# EXHIBIT W

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/16 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 0.9 | $660.00 | $594.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 5.7 | $670.00 | $3,819.00 | | | | |
| | Sandeep Deol | SD | Associate | 5.6 | $600.00 | $3,360.00 | | | | |
| | Totals | | | 12.2 | | $7,773.00 | $7,000.00 | | | $7,773.00 |
| | Courtesy | | | | | ($773.00) | | | | |
| 09/30/16 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
| | Victor de Gyarfas | VSDG | Partner | 1.8 | $670.00 | $1,206.00 | | | | |
| | Totals | | | 1.8 | | $1,206.00 | | | | $1,206.00 |
| 10/31/16 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 0.7 | $660.00 | $462.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 3 | $670.00 | $2,010.00 | | | | |
| | Totals | | | 3.7 | | $2,472.00 | | | | $2,472.00 |
| 11/30/16 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 0.4 | $660.00 | $264.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 23.6 | $670.00 | $15,812.00 | | | | |
| | Sandeep Deol | SD | Associate | 1.1 | $600.00 | $660.00 | | | | |
| | Totals | | | 25.1 | | $16,736.00 | | | | $16,736.00 |
| 12/30/16 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |

Exhibit W

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Ted R. Rittmaster | TRRI | Partner | 0.7 | $660.00 | $462.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 34.1 | $670.00 | $22,847.00 | | | | |
| | Sandeep Deol | SD | Associate | 1.2 | $600.00 | $720.00 | | | | |
| | **Totals** | | | **36** | | **$24,029.00** | | | | **$24,029.00** |
| 01/31/17 | **Timekeeper** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 2.3 | $660.00 | $1,518.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 17.2 | $670.00 | $11,524.00 | | | | |
| | Sandeep Deol | SD | Associate | 2.7 | $600.00 | $1,620.00 | | | | |
| | Jessica Yo | JYO | Paralegal | 1.3 | $160.00 | $208.00 | | | | |
| | **Totals** | | | **23.5** | | **$14,870.00** | | | | **$14,870.00** |
| 02/28/17 | **Timekeeper** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 3.5 | $660.00 | $2,310.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 70.9 | $670.00 | $47,503.00 | | | | |
| | Sandeep Deol | SD | Associate | 63.5 | $600.00 | $38,100.00 | | | | |
| | Jessica Yo | JYO | Paralegal | 3 | $160.00 | $480.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 8 | $265.00 | $2,120.00 | | | | |
| | **Totals** | | | **148.9** | | **$90,513.00** | | | | **$90,513.00** |
| 04/30/17 | **Timekeeper** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 34.1 | $660.00 | $22,506.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 151.8 | $670.00 | $101,706.00 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Sandeep Deol | SD | Associate | 12.9 | $600.00 | $7,740.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 148.7 | $265.00 | $39,405.50 | | | | |
| | Leslie E. Nash | LEN | Other | 0.7 | $325.00 | $227.50 | | | | |
| | Lit. Support Analyst(s) | LSAS | Other | 0.7 | $220.00 | $154.00 | | | | |
| | Totals | | | 348.9 | | $171,739.00 | $154,565.10 | | | $171,739.00 |
| | Courtesy | | | | | -$17,173.90 | | | | |

| 05/31/17 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Ted R. Rittmaster | TRRI | Partner | 14.9 | $660.00 | $9,834.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 53.8 | $670.00 | $36,046.00 | | | | |
| | Sandeep Deol | SD | Associate | 22.9 | $600.00 | $13,740.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 12.1 | $265.00 | $3,206.50 | | | | |
| | James DiNatale | JDN | Other | 1.1 | $150.00 | $165.00 | | | | |
| | Totals | | | 104.8 | | $62,991.50 | | | | $62,991.50 |

| 06/30/17 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Ted R. Rittmaster | TRRI | Partner | 0.5 | $660.00 | $330.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 27 | $670.00 | $18,090.00 | | | | |
| | Sandeep Deol | SD | Associate | 6.7 | $600.00 | $4,020.00 | | | | |
| | Totals | | | 34.2 | | $22,440.00 | | | | $22,440.00 |

| 07/31/17 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Laura Ganoza | LG | Partner | 2.2 | $665.00 | $1,463.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 3.7 | $660.00 | $2,442.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 24.1 | $670.00 | $16,147.00 | | | | |
| | Totals | | | 30 | | $20,052.00 | $18,046.80 | | | $20,052.00 |
| | Courtesy | | | | | -$2,005.20 | | | | |
| 08/31/17 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
| | Laura Ganoza | LG | Partner | 3.9 | $665.00 | $2,593.50 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 2.1 | $660.00 | $1,386.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 61 | $670.00 | $40,870.00 | | | | |
| | Totals | | | 67 | | $44,849.50 | | | | $44,849.50 |
| 09/30/17 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
| | Laura Ganoza | LG | Partner | 0.6 | $665.00 | $399.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 0.4 | $660.00 | $264.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 30.7 | $670.00 | $20,569.00 | | | | |
| | Jianing (Galen) Yu | GY | Associate | 5.5 | $460.00 | $2,530.00 | | | | |
| | Jimmy Y. Kwun | JYK | Associate | 0.5 | $460.00 | $230.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 6.6 | $265.00 | $1,749.00 | | | | |
| | Totals | | | 44.3 | | $25,741.00 | | | | $25,741.00 |
| 10/31/17 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
| | Victor de Gyarfas | VSDG | Partner | 27.6 | $670.00 | $18,492.00 | | | | |

Exhibit W

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jimmy Y. Kwun | JYK | Associate | 4.5 | $460.00 | $2,070.00 | | | | |
| | Eva K. Freel | EKF | Law Graduate | 33.1 | $330.00 | $10,923.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 14.3 | $265.00 | $3,789.50 | | | | |
| | **Totals** | | | **79.5** | | **$35,274.50** | | | | **$35,274.50** |
| 11/30/17 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
| | Laura Ganoza | LG | Partner | 1.7 | $665.00 | $1,130.50 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 26.4 | $670.00 | $17,688.00 | | | | |
| | Eva K. Freel | EKF | Associate | 13.9 | $330.00 | $4,587.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 11.8 | $265.00 | $3,127.00 | | | | |
| | James Desing | JADE | Other | 0.3 | $290.00 | $87.00 | | | | |
| | Leslie E. Nash | LEN | Other | 1.1 | $325.00 | $357.50 | | | | |
| | **Totals** | | | **55.2** | | **$26,977.00** | | | | **$26,977.00** |
| 12/31/17 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
| | Victor de Gyarfas | VSDG | Partner | 34.7 | $670.00 | $23,249.00 | | | | |
| | Eva K. Freel | EKF | Associate | 10.8 | $330.00 | $3,564.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 10.2 | $265.00 | $2,703.00 | | | | |
| | **Totals** | | | **55.7** | | **$29,516.00** | | | | **$29,516.00** |
| 01/31/18 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
| | Victor de Gyarfas | VSDG | Partner | 25.4 | $670.00 | $17,018.00 | | | | |
| | **Totals** | | | **25.4** | | **$17,018.00** | | | | **$17,018.00** |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| 02/28/18 | Timekeeper | Initials | Title | Hours | Old Rate | New Rate | Old Amount | New Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Laura Ganoza | LG | Partner | 0.6 | $700.00 | | $420.00 | $420.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 3.2 | $875.00 | $660.00 | $2,800.00 | $2,112.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 70.4 | $900.00 | $670.00 | $63,360.00 | $47,168.00 | | |
| | Totals | | | 74.2 | | | $66,580.00 | $49,700.00 | | $49,700.00 |

| 03/31/18 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Laura Ganoza | LG | Partner | 1.3 | $700.00 | $910.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 2.5 | $660.00 | $1,650.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 89.4 | $670.00 | $59,898.00 | | | | |
| | Totals | | | 93.2 | | $62,458.00 | | | | $62,458.00 |

| 04/30/18 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Laura Ganoza | LG | Partner | 1.8 | $700.00 | $1,260.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 16.7 | $660.00 | $11,022.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 83.3 | $670.00 | $55,811.00 | | | | |
| | Eva K. Freel | EKF | Associate | 13.9 | $350.00 | $4,865.00 | | | | |
| | Totals | | | 115.7 | | $72,958.00 | | | | $72,958.00 |

| 05/31/18 | Timekeeper | Initials | Title | Hours | Rate | Dollars | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Laura Ganoza | LG | Partner | 0.9 | $700.00 | $630.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 25.9 | $660.00 | $17,094.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 137.6 | $670.00 | $92,192.00 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Eva K. Freel | EKF | Associate | 4 | $350.00 | $1,400.00 | | | | |
| | Jianing (Galen) Yu | GY | Associate | 3.1 | $515.00 | $1,596.50 | | | | |
| | Jesus Torres | JT | Paralegal | 20.7 | $255.00 | $5,278.50 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 4.8 | $280.00 | $1,344.00 | | | | |
| | Michael Tezyan | MTE | Summer Assoc | 3.9 | $240.00 | $936.00 | | | | |
| | **Totals** | | | **200.9** | | **$120,471.00** | | | | **$120,471.00** |
| 06/30/18 | **Timekeeper** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
| | Laura Ganoza | LG | Partner | 10.1 | $700.00 | $7,070.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 30.9 | $660.00 | $20,394.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 108.3 | $670.00 | $72,561.00 | | | | |
| | Eva K. Freel | EKF | Associate | 45.4 | $350.00 | $15,890.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 4.7 | $280.00 | $1,316.00 | | | | |
| | Michael Tezyan | MTE | Summer Assoc | 5.7 | $240.00 | $1,368.00 | | | | |
| | **Totals** | | | **205.1** | | **$118,599.00** | | | | **$118,599.00** |
| 07/31/18 | **Timekeeper** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
| | Laura Ganoza | LG | Partner | 14 | $700.00 | $9,800.00 | | | | |
| | Michael R. Houston | MRHO | Partner | 0.7 | $775.00 | $542.50 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 37.5 | $660.00 | $24,750.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 106.2 | $670.00 | $71,154.00 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Eva K. Freel | EKF | Associate | 30.7 | $350.00 | $10,745.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 0.3 | $280.00 | $84.00 | | | | |
| | **Totals** | | | **189.4** | | **$117,075.50** | | | | **$117,075.50** |
| 08/31/18 | **Timekeeper** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
| | Laura Ganoza | LG | Partner | 8.1 | $700.00 | $5,670.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 17.9 | $660.00 | $11,814.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 131.4 | $670.00 | $88,038.00 | | | | |
| | Jianing (Galen) Yu | GY | Associate | 3 | $515.00 | $1,545.00 | | | | |
| | **Totals** | | | **160.4** | | **$107,067.00** | | | | **$107,067.00** |
| 09/30/18 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
| | Laura Ganoza | LG | Partner | 18.6 | $700.00 | $13,020.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 13.3 | $660.00 | $8,778.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 102.4 | $670.00 | $68,608.00 | | | | |
| | Eva K. Freel | EKF | Associate | 3.9 | $350.00 | $1,365.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 0.2 | $280.00 | $56.00 | | | | |
| | **Totals** | | | **138.4** | | **$91,827.00** | | | | **$91,827.00** |
| 10/31/18 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
| | Laura Ganoza | LG | Partner | 4 | $700.00 | $2,800.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 0.4 | $660.00 | $264.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 76.8 | $670.00 | $51,456.00 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Eva K. Freel | EKF | Associate | 4.9 | $350.00 | $1,715.00 | | | | |
| | Tiffany K. Sung | TSU | Law Graduate | 27.2 | $350.00 | $9,520.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 1.6 | $280.00 | $448.00 | | | | |
| | **Totals** | | | **114.9** | | **$66,203.00** | | | | **$66,203.00** |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | Dollars | | | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/18 | Laura Ganoza | LG | Partner | 0.7 | $700.00 | $490.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 49.3 | $660.00 | $32,538.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 130.8 | $670.00 | $87,636.00 | | | | |
| | Eva K. Freel | EKF | Associate | 27.7 | $350.00 | $9,695.00 | | | | |
| | Tiffany K. Sung | TSU | Associate | 53.2 | $350.00 | $18,620.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 15.8 | $280.00 | $4,424.00 | | | | |
| | **Totals** | | | **277.5** | | **$153,403.00** | | | | **$153,403.00** |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | Dollars | | | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/18 | Laura Ganoza | LG | Partner | 1.8 | $700.00 | $1,260.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 21.4 | $660.00 | $14,124.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 120.1 | $670.00 | $80,467.00 | | | | |
| | Eva K. Freel | EKF | Associate | 63.4 | $350.00 | $22,190.00 | | | | |
| | Tiffany K. Sung | TSU | Associate | 144 | $350.00 | $50,400.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 22.9 | $280.00 | $6,412.00 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Totals** | | | **373.6** | | **$174,853.00** | | | | **$174,853.00** |

| 01/31/19 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Laura Ganoza | LG | Partner | 6.4 | $700.00 | $4,480.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 26.9 | $660.00 | $17,754.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 135.8 | $670.00 | $90,986.00 | | | | |
| | Eva K. Freel | EKF | Associate | 5.5 | $350.00 | $1,925.00 | | | | |
| | Tiffany K. Sung | TSU | Associate | 109.3 | $350.00 | $38,255.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 16.5 | $280.00 | $4,620.00 | | | | |
| | **Totals** | | | **300.4** | | **$158,020.00** | | | | **$158,020.00** |

| 02/28/19 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Laura Ganoza | LG | Partner | 4.8 | $750.00 | $3,600.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 34.4 | $660.00 | $22,704.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 88.7 | $670.00 | $59,429.00 | | | | |
| | Eva K. Freel | EKF | Associate | 44.6 | $420.00 | $18,732.00 | | | | |
| | Tiffany K. Sung | TSU | Associate | 56.4 | $400.00 | $22,560.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 16.7 | $295.00 | $4,926.50 | | | | |
| | **Totals** | | | **245.6** | | **$131,951.50** | | | | **$131,951.50** |

| 03/31/19 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Laura Ganoza | LG | Partner | 4.9 | $750.00 | $3,675.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 83.3 | $660.00 | $54,978.00 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Victor de Gyarfas | VSDG | Partner | 70.9 | $670.00 | $47,503.00 | | | | |
| | Eva K. Freel | EKF | Associate | 57.9 | $420.00 | $24,318.00 | | | | |
| | Tiffany K. Sung | TSU | Associate | 68.8 | $400.00 | $27,520.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 16.8 | $295.00 | $4,956.00 | | | | |
| | **Totals** | | | **302.6** | | **$162,950.00** | $146,655.00 | | | **$162,950.00** |
| | **Courtesy** | | | | | -$16,295.00 | | | | |

| 04/30/19 | Service Provider | Initials | Title | Hours | Rate | Dollars | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Laura Ganoza | LG | Partner | 3.5 | $750.00 | $2,625.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 31.3 | $660.00 | $20,658.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 91.8 | $670.00 | $61,506.00 | | | | |
| | Eva K. Freel | EKF | Associate | 6.5 | $420.00 | $2,730.00 | | | | |
| | Tiffany K. Sung | TSU | Associate | 42.2 | $400.00 | $16,880.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 10.9 | $295.00 | $3,215.50 | | | | |
| | **Totals** | | | **186.2** | | **$107,614.50** | | | | **$107,614.50** |

| 05/31/19 | Service Provider | Initials | Title | Hours | Rate | Dollars | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Laura Ganoza | LG | Partner | 8.9 | $750.00 | $6,675.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 57.7 | $670.00 | $38,659.00 | | | | |
| | Eva K. Freel | EKF | Associate | 33.2 | $420.00 | $13,944.00 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tiffany K. Sung | TSU | Associate | 39.7 | $400.00 | $15,880.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 13 | $295.00 | $3,835.00 | | | | |
| | **Totals** | | | **152.5** | | **$78,993.00** | | | | **$78,993.00** |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | Dollars | | | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/19 | Laura Ganoza | LG | Partner | 0.9 | $750.00 | $675.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 16.4 | $670.00 | $10,988.00 | | | | |
| | Eva K. Freel | EKF | Associate | 6.7 | $420.00 | $2,814.00 | | | | |
| | Tiffany K. Sung | TSU | Associate | 5.3 | $400.00 | $2,120.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 8 | $295.00 | $2,360.00 | | | | |
| | Ashley M. Koley | AMK | Summer Assoc | 4 | $240.00 | $960.00 | | | | |
| | **Totals** | | | **41.3** | | **$19,917.00** | | | | **$19,917.00** |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | Dollars | | | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/19 | Laura Ganoza | LG | Partner | 0.9 | $750.00 | $675.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 28 | $670.00 | $18,760.00 | | | | |
| | Eva K. Freel | EKF | Associate | 15.9 | $420.00 | $6,678.00 | | | | |
| | Tiffany K. Sung | TSU | Associate | 32.2 | $400.00 | $12,880.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 1.9 | $295.00 | $560.50 | | | | |
| | **Totals** | | | **78.9** | | **$39,553.50** | | | | **$39,553.50** |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/19 | Service Provider | Initials | Title | Hours | Rate | Dollars | | | | |
| | Laura Ganoza | LG | Partner | 8.3 | $750.00 | $6,225.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 38.6 | $660.00 | $25,476.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 55.3 | $670.00 | $37,051.00 | | | | |
| | Eva K. Freel | EKF | Associate | 0.9 | $420.00 | $378.00 | | | | |
| | Tiffany K. Sung | TSU | Associate | 34.2 | $400.00 | $13,680.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 6.1 | $295.00 | $1,799.50 | | | | |
| | **Totals** | | | **143.4** | | **$84,609.50** | | | | **$84,609.50** |
| 09/30/19 | Service Provider | Initials | Title | Hours | Rate | Dollars | | | | |
| | Laura Ganoza | LG | Partner | 25.8 | $750.00 | $19,350.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 25.2 | $670.00 | $16,884.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 4 | $295.00 | $1,180.00 | | | | |
| | **Totals** | | | **55** | | **$37,414.00** | | | | **$37,414.00** |
| 10/31/19 | Service Provider | Initials | Title | Hours | Rate | Dollars | | | | |
| | Laura Ganoza | LG | Partner | 20.2 | $750.00 | $15,150.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 13.8 | $660.00 | $9,108.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 10.3 | $670.00 | $6,901.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 1.4 | $295.00 | $413.00 | | | | |
| | **Totals** | | | **45.7** | | **$31,572.00** | | | | **$31,572.00** |
| 11/30/19 | Service Provider | Initials | Title | Hours | Rate | Dollars | | | | |
| | Laura Ganoza | LG | Partner | 0.2 | $750.00 | $150.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 4.9 | $660.00 | $3,234.00 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Victor de Gyarfas | VSDG | Partner | 33.6 | $670.00 | $22,512.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 2.9 | $295.00 | $855.50 | | | | |
| | **Totals** | | | **41.6** | | **$26,751.50** | | | | **$26,751.50** |
| 12/31/19 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
| | Laura Ganoza | LG | Partner | 0.7 | $750.00 | $525.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 36.4 | $660.00 | $24,024.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 38.8 | $670.00 | $25,996.00 | | | | |
| | Tiffany K. Sung | TSU | Associate | 4.7 | $400.00 | $1,880.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 2.1 | $295.00 | $619.50 | | | | |
| | **Totals** | | | **82.7** | | **$53,044.50** | | | | **$53,044.50** |
| 01/31/20 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
| | Laura Ganoza | LG | Partner | 1.5 | $750.00 | $1,125.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 14.3 | $670.00 | $9,581.00 | | | | |
| | **Totals** | | | **15.8** | | **$10,706.00** | | | | **$10,706.00** |
| 02/29/20 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Dollars** | | | | |
| | Laura Ganoza | LG | Partner | 4 | $780.00 | $3,120.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 10.5 | $670.00 | $7,035.00 | | | | |
| | Tiffany K. Sung | TSU | Associate | 0.4 | $435.00 | $174.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 0.4 | $310.00 | $124.00 | | | | |
| | **Totals** | | | **15.3** | | **$10,453.00** | | | | **$10,453.00** |
| 03/31/20 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Amount** | | | | |

Exhibit W

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Justin B. Uhlemann | JBU | Partner | 2.5 | $775.00 | $1,937.50 | | | | |
| | Laura Ganoza | LG | Partner | 5.5 | $780.00 | $4,290.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 2.2 | $660.00 | $1,452.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 29.3 | $670.00 | $19,631.00 | | | | |
| | **Totals** | | | **39.5** | | **$27,310.50** | **$24,579.45** | | | **$27,310.50** |
| | Courtesy Discount: | | | | | ($2,731.05) | | | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | Amount | | | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/20 | Tiffany K. Sung | TSU | Associate | 5.8 | $435.00 | $2,523.00 | | | | |
| | Laura Ganoza | LG | Partner | 3.9 | $780.00 | $3,042.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 4.5 | $660.00 | $2,970.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 31.7 | $670.00 | $21,239.00 | | | | |
| | **Totals** | | | **45.9** | | **$29,774.00** | $26,796.60 | | | **$29,774.00** |
| | Courtesy Discount: | | | | | ($2,977.40) | | | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | Amount | | | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/20 | Tiffany K. Sung | TSU | Associate | 21.5 | $435.00 | $9,352.50 | | | | |
| | Linda M. Lange | LMR | Other | 0.3 | $90.00 | $27.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 4.3 | $310.00 | $1,333.00 | | | | |
| | Laura Ganoza | LG | Partner | 10.8 | $780.00 | $8,424.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 4.1 | $660.00 | $2,706.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 79.4 | $670.00 | $53,198.00 | | | | |
| | **Totals** | | | **120.4** | | **$75,040.50** | $67,536.45 | | | **$75,040.50** |
| | Courtesy Discount: | | | | | ($7,504.05) | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/20 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Amount** | | | | |
| | Tiffany K. Sung | TSU | Associate | 23.4 | $435.00 | $10,179.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 9.5 | $310.00 | $2,945.00 | | | | |
| | Justin B. Uhlemann | JBU | Partner | 0.5 | $775.00 | $387.50 | | | | |
| | Laura Ganoza | LG | Partner | 33.5 | $780.00 | $26,130.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 20 | $660.00 | $13,200.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 132.8 | $670.00 | $88,976.00 | | | | |
| | Yelan Escalona | YE | Summer Associate | 2.4 | $265.00 | $636.00 | | | | |
| | **Totals** | | | **222.1** | | **$142,453.50** | **$128,208.15** | | | **$142,453.50** |
| | Courtesy Discount: | | | | | ($14,245.35) | | | | |
| 07/31/20 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Amount** | | | | |
| | Tiffany K. Sung | TSU | Associate | 1.6 | $435.00 | $696.00 | | | | |
| | Justin B. Uhlemann | JBU | Partner | 3 | $775.00 | $2,325.00 | | | | |
| | Laura Ganoza | LG | Partner | 4.1 | $780.00 | $3,198.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 17 | $670.00 | $11,390.00 | | | | |
| | **Totals** | | | **25.7** | | **$17,609.00** | **$17,609.00** | | | **$17,609.00** |
| 09/30/20 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Amount** | | | | |
| | Laura Ganoza | LG | Partner | 1.2 | $780.00 | $936.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 1.6 | $660.00 | $1,056.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 5.5 | $670.00 | $3,685.00 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Totals** | | | **8.3** | | **$5,677.00** | $5,109.30 | | | **$5,677.00** |
| | Courtesy Discount: | | | | | ($567.70) | | | | |

| 10/31/20 | Service Provider | Initials | Title | Hours | Rate | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tiffany K. Sung | TSU | Associate | 0.7 | $435.00 | $304.50 | | | | |
| | Laura Ganoza | LG | Partner | 9.2 | $780.00 | $7,176.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 3.1 | $660.00 | $2,046.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 42.7 | $670.00 | $28,609.00 | | | | |
| | **Totals** | | | **55.7** | | **$38,135.50** | $32,415.17 | | | **$38,135.50** |
| | Courtesy Discount: | | | | | ($5,720.33) | | | | |

| 11/30/20 | Service Provider | Initials | Title | Hours | Rate | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Justin B. Uhlemann | JBU | Partner | 7.5 | $775.00 | $5,812.50 | | | | |
| | Laura Ganoza | LG | Partner | 10.3 | $780.00 | $8,034.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 1.6 | $660.00 | $1,056.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 29.6 | $670.00 | $19,832.00 | | | | |
| | **Totals** | | | **49** | | **$34,734.50** | $29,524.32 | | | **$34,734.50** |
| | Courtesy Discount: | | | | | ($5,210.18) | | | | |

| 12/31/20 | Service Provider | Initials | Title | Hours | Old Rate | New Rate | Old Amount | New Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Katlin C. Cravatta | KCC | Associate | 26.2 | $555.00 | $555.00 | $14,541.00 | $14,541.00 | | |
| | Tiffany K. Sung | TSU | Associate | 13.1 | $435.00 | $435.00 | $5,698.50 | $5,698.50 | | |
| | David B. Goroff | DBG | Partner | 4.1 | $1,120.00 | $890.00 | $4,592.00 | $3,649.00 | | |
| | Justin B. Uhlemann | JBU | Partner | 74.3 | $775.00 | $775.00 | $57,582.50 | $57,582.50 | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Laura Ganoza | LG | Partner | 10.6 | $780.00 | $780.00 | $8,268.00 | $8,268.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 1.7 | $660.00 | $660.00 | $1,122.00 | $1,122.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 109.9 | $670.00 | $670.00 | $73,633.00 | $73,633.00 | $139,819.90 | |
| | **Totals** | | | **239.9** | | | $165,437.00 | **$164,494.00** | | **$164,494.00** |
| | Courtesy Discount: | | | | | | ($24,815.55) | ($24,674.10) | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | New Rate | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/21 | David B. Goroff | DBG | Partner | 0.1 | $1,120.00 | $890.00 | $112.00 | $89.00 | | |
| | Justin B. Uhlemann | JBU | Partner | 11 | $775.00 | $775.00 | $8,525.00 | $8,525.00 | | |
| | Laura Ganoza | LG | Partner | 0.6 | $780.00 | $780.00 | $468.00 | $468.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 1.2 | $660.00 | $660.00 | $792.00 | $792.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 51.5 | $670.00 | $670.00 | $34,505.00 | $34,505.00 | $37,722.15 | |
| | **Totals** | | | **64.4** | | | $44,402.00 | **$44,379.00** | | **$44,379.00** |
| | Courtesy Discount: | | | | | | ($6,660.30) | ($6,656.85) | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Old Rate | New Rate | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/21 | David B. Goroff | DBG | Partner | 0.2 | $1,190.00 | $890.00 | $238.00 | $178.00 | | |
| | Justin B. Uhlemann | JBU | Partner | 6.2 | $830.00 | $830.00 | $5,146.00 | $5,146.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 3 | $660.00 | $660.00 | $1,980.00 | $1,980.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 9.9 | $670.00 | $670.00 | $6,633.00 | $6,633.00 | $12,543.30 | |
| | **Totals** | | | **19.3** | | | $13,997.00 | **$13,937.00** | | **$13,937.00** |
| | Courtesy Discount: | | | | | | ($1,399.70) | ($1,393.70) | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | Amount | | | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/21 | Justin B. Uhlemann | JBU | Partner | 0.3 | $830.00 | $249.00 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Victor de Gyarfas | VSDG | Partner | 4.3 | $670.00 | $2,881.00 | | | | |
| | Totals | | | **4.6** | | **$3,130.00** | $2,660.50 | | | **$3,130.00** |
| | Courtesy Discount: | | | | | ($469.50) | | | | |
| | | | | | | | | | | |
| 06/30/21 | Service Provider | Initials | Title | Hours | Rate | Amount | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 0.8 | $320.00 | $256.00 | | | | |
| | Justin B. Uhlemann | JBU | Partner | 4.1 | $830.00 | $3,403.00 | | | | |
| | Laura Ganoza | LG | Partner | 0.3 | $860.00 | $258.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 0.8 | $660.00 | $528.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 19 | $670.00 | $12,730.00 | | | | |
| | Totals | | | **25** | | **$17,175.00** | $14,598.75 | | | **$17,175.00** |
| | Courtesy Discount: | | | | | ($2,576.25) | | | | |
| | | | | | | | | | | |
| 07/31/21 | Service Provider | Initials | Title | Hours | Rate | Amount | | | | |
| | Tiffany K. Sung | TSU | Associate | 1.3 | $495.00 | $643.50 | | | | |
| | Nils Silva | NS | Paralegal | 1 | $280.00 | $280.00 | | | | |
| | Justin B. Uhlemann | JBU | Partner | 0.6 | $830.00 | $498.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 33.2 | $670.00 | $22,244.00 | | | | |
| | Totals | | | **36.1** | | **$23,665.50** | $21,298.95 | | | **$23,665.50** |
| | Courtesy Discount: | | | | | ($2,366.55) | | | | |
| | | | | | | | | | | |
| 08/31/21 | Service Provider | Initials | Title | Hours | Rate | Amount | | | | |
| | Tiffany K. Sung | TSU | Associate | 1.4 | $495.00 | $693.00 | | | | |
| | Nils Silva | NS | Paralegal | 1 | $280.00 | $280.00 | | | | |
| | Justin B. Uhlemann | JBU | Partner | 0.9 | $830.00 | $747.00 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Ted R. Rittmaster | TRRI | Partner | 11.6 | $660.00 | $7,656.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 51.5 | $670.00 | $34,505.00 | | | | |
| | **Totals** | | | **66.4** | | **$43,881.00** | $39,492.90 | | | **$43,881.00** |
| | Courtesy Discount: | | | | | ($4,388.10) | | | | |

| | Service Provider | Initials | Title | Hours | Rate | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/21 | Tiffany K. Sung | TSU | Associate | 60.4 | $495.00 | $29,898.00 | | | | |
| | Nils Silva | NS | Paralegal | 8.9 | $280.00 | $2,492.00 | | | | |
| | Paul C. Tigue III | PCT | Paralegal | 0.8 | $320.00 | $256.00 | | | | |
| | Justin B. Uhlemann | JBU | Partner | 15.2 | $830.00 | $12,616.00 | | | | |
| | Laura Ganoza | LG | Partner | 6.1 | $860.00 | $5,246.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 44.8 | $660.00 | $29,568.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 168 | $670.00 | $112,560.00 | | | | |
| | **Totals** | | | **304.2** | | **$192,636.00** | $163,740.60 | | | **$192,636.00** |
| | Courtesy Discount: | | | | | ($28,895.40) | | | | |

| | Service Provider | Initials | Title | Hours | Rate | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/22 | Tiffany K. Sung | TSU | Associate | 49.7 | $495.00 | $24,601.50 | | | | |
| | Autumn McIntosh | AUMCI | Paralegal | 3.5 | $330.00 | $1,155.00 | | | | |
| | Justin B. Uhlemann | JBU | Partner | 1.9 | $830.00 | $1,577.00 | | | | |
| | Laura Ganoza | LG | Partner | 9.7 | $860.00 | $8,342.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 37.1 | $660.00 | $24,486.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 145.1 | $670.00 | $97,217.00 | | | | |
| | **Totals** | | | **247** | | **$157,378.50** | $133,771.72 | | | **$157,378.50** |
| | Courtesy Discount: | | | | | ($23,606.78) | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/21 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Amount** | | | | |
| | Tiffany K. Sung | TSU | Associate | 70.3 | $495.00 | $34,798.50 | | | | |
| | Autumn McIntosh | AUMCI | Paralegal | 4.2 | $330.00 | $1,386.00 | | | | |
| | Justin B. Uhlemann | JBU | Partner | 3.7 | $830.00 | $3,071.00 | | | | |
| | Laura Ganoza | LG | Partner | 5.3 | $860.00 | $4,558.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 13.4 | $660.00 | $8,844.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 132.3 | $670.00 | $88,641.00 | | | | |
| | **Totals** | | | **229.2** | | **$141,298.50** | $127,168.65 | | | **$141,298.50** |
| | Courtesy Discount: | | | | | ($14,129.85) | | | | |
| 12/31/21 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Amount** | | | | |
| | Tiffany K. Sung | TSU | Associate | 33.7 | $495.00 | $16,681.50 | | | | |
| | Jennifer B. Iwata | JBI | Other | 0.8 | $215.00 | $172.00 | | | | |
| | Autumn McIntosh | AUMCI | Paralegal | 2.2 | $330.00 | $726.00 | | | | |
| | Justin B. Uhlemann | JBU | Partner | 1.4 | $830.00 | $1,162.00 | | | | |
| | Laura Ganoza | LG | Partner | 4.3 | $860.00 | $3,698.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 10.2 | $660.00 | $6,732.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 88.1 | $670.00 | $59,027.00 | | | | |
| | **Totals** | | | **140.7** | | **$88,198.50** | $79,378.65 | | | **$88,198.50** |
| | Courtesy Discount: | | | | | ($8,819.85) | | | | |
| 01/31/22 | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **Amount** | | | | |
| | Tiffany K. Sung | TSU | Associate | 12.9 | $495.00 | $6,385.50 | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Autumn McIntosh | AUMCI | Paralegal | 0.5 | $330.00 | $165.00 | | | | |
| | Justin B. Uhlemann | JBU | Partner | 3.6 | $830.00 | $2,988.00 | | | | |
| | Laura Ganoza | LG | Partner | 30.5 | $860.00 | $26,230.00 | | | | |
| | Ted R. Rittmaster | TRRI | Partner | 17.4 | $660.00 | $11,484.00 | | | | |
| | Victor de Gyarfas | VSDG | Partner | 76.2 | $670.00 | $51,054.00 | | | | |
| | **Totals** | | | **141.1** | | **$98,306.50** | $88,475.85 | | | **$98,306.50** |
| | Courtesy Discount: | | | | | ($9,830.65) | | | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Old Rate | New Rate | Old Amount | New Amount | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/22 | Tiffany K. Sung | TSU | Associate | 2.3 | $580.00 | $580.00 | $1,334.00 | $1,334.00 | | |
| | Autumn McIntosh | AUMCI | Paralegal | 2.3 | $365.00 | $365.00 | $839.50 | $839.50 | | |
| | David B. Goroff | DBG | Partner | 0.9 | $1,310.00 | $890.00 | $1,179.00 | $801.00 | | |
| | Justin B. Uhlemann | JBU | Partner | 3.8 | $915.00 | $890.00 | $3,477.00 | $3,382.00 | | |
| | Laura Ganoza | LG | Partner | 4.4 | $930.00 | $890.00 | $4,092.00 | $3,916.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 1.4 | $660.00 | $660.00 | $924.00 | $924.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 35.2 | $670.00 | $670.00 | $23,584.00 | $23,584.00 | | |
| | **Totals** | | | **50.3** | | | $35,429.50 | **$34,780.50** | $31,302.45 | **$34,780.50** |
| | Courtesy Discount: | | | | | | ($3,542.95) | ($3,478.05) | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | New Rate | Old Amount | New Amount | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/22 | Tiffany K. Sung | TSU | Associate | 2.8 | $580.00 | $580.00 | $1,624.00 | $1,624.00 | | |
| | Autumn McIntosh | AUMCI | Paralegal | 7.2 | $365.00 | $365.00 | $2,628.00 | $2,628.00 | | |
| | Eric L. Sophir | ELS | Partner | 0.3 | $960.00 | $890.00 | $288.00 | $267.00 | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Justin B. Uhlemann | JBU | Partner | 3 | $915.00 | $890.00 | $2,745.00 | $2,670.00 | | |
| | Laura Ganoza | LG | Partner | 3.9 | $930.00 | $890.00 | $3,627.00 | $3,471.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 28.3 | $660.00 | $660.00 | $18,678.00 | $18,678.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 79.8 | $670.00 | $670.00 | $53,466.00 | $53,466.00 | | |
| | **Totals** | | | **125.3** | | | $83,056.00 | **$82,804.00** | $74,523.60 | **$82,804.00** |
| | Courtesy Discount: | | | | | | ($8,305.60) | ($8,280.40) | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | New Rate | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/22 | Tiffany K. Sung | TSU | Associate | 0.9 | $580.00 | $580.00 | $522.00 | $522.00 | | |
| | Autumn McIntosh | AUMCI | Paralegal | 0.3 | $365.00 | $365.00 | $109.50 | $109.50 | | |
| | Laura Ganoza | LG | Partner | 2.7 | $930.00 | $890.00 | $2,511.00 | $2,403.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 2.5 | $660.00 | $660.00 | $1,650.00 | $1,650.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 42.2 | $670.00 | $670.00 | $28,274.00 | $28,274.00 | | |
| | **Totals** | | | **48.6** | | | $33,066.50 | **$32,958.50** | $29,662.65 | **$32,958.50** |
| | Courtesy Discount: | | | | | | ($3,306.65) | ($3,295.85) | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | New Rate | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/22 | Autumn McIntosh | AUMCI | Paralegal | 1.4 | $365.00 | $365.00 | $511.00 | $511.00 | | |
| | Justin B. Uhlemann | JBU | Partner | 1.5 | $915.00 | $890.00 | $1,372.50 | $1,335.00 | | |
| | Laura Ganoza | LG | Partner | 3.8 | $930.00 | $890.00 | $3,534.00 | $3,382.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 0.4 | $660.00 | $660.00 | $264.00 | $264.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 45.1 | $670.00 | $670.00 | $30,217.00 | $30,217.00 | | |
| | **Totals** | | | **52.2** | | | $35,898.50 | **$35,709.00** | $32,138.10 | **$35,709.00** |
| | Courtesy Discount: | | | | | | ($3,589.85) | ($3,570.90) | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **New Rate** | **Old Amount** | **New Amount** | | |
| 06/30/22 | Tiffany K. Sung | TSU | Associate | 2.3 | $580.00 | $580.00 | $1,334.00 | $1,334.00 | | |
| | Autumn McIntosh | AUMCI | Paralegal | 4.4 | $365.00 | $365.00 | $1,606.00 | $1,606.00 | | |
| | Justin B. Uhlemann | JBU | Partner | 1.2 | $915.00 | $890.00 | $1,098.00 | $1,068.00 | | |
| | Kimberly K. Dodd | KKD | Partner | 1.4 | $930.00 | $890.00 | $1,302.00 | $1,246.00 | | |
| | Laura Ganoza | LG | Partner | 6.3 | $930.00 | $890.00 | $5,859.00 | $5,607.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 6.7 | $660.00 | $660.00 | $4,422.00 | $4,422.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 60.5 | $670.00 | $670.00 | $40,535.00 | $40,535.00 | | |
| | **Totals** | | | **82.8** | | | **$56,156.00** | **$55,818.00** | $50,236.20 | **$55,818.00** |
| | Courtesy Discount: | | | | | | ($8,423.40) | ($5,581.80) | | |
| | **Service Provider** | **Initials** | **Title** | **Hours** | **Rate** | **New Rate** | **Old Amount** | **New Amount** | | |
| 07/31/22 | Crystal B. Carswell | CBCA | Associate | 40.6 | $735.00 | $735.00 | $29,841.00 | $29,841.00 | | |
| | Tiffany K. Sung | TSU | Associate | 106 | $580.00 | $580.00 | $61,480.00 | $61,480.00 | | |
| | Autumn McIntosh | AUMCI | Paralegal | 40.9 | $365.00 | $365.00 | $14,928.50 | $14,928.50 | | |
| | Jesus Torres | JT | Paralegal | 11.1 | $320.00 | $320.00 | $3,552.00 | $3,552.00 | | |
| | Laura A. Shine | LAS | Paralegal | 23.7 | $400.00 | $400.00 | $9,480.00 | $9,480.00 | | |
| | Justin B. Uhlemann | JBU | Partner | 38.4 | $915.00 | $890.00 | $35,136.00 | $34,176.00 | | |
| | Kimberly K. Dodd | KKD | Partner | 48.5 | $930.00 | $890.00 | $45,105.00 | $43,165.00 | | |
| | Laura Ganoza | LG | Partner | 55.8 | $930.00 | $890.00 | $51,894.00 | $49,662.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 32.2 | $660.00 | $660.00 | $21,252.00 | $21,252.00 | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Victor de Gyarfas | VSDG | Partner | 131.1 | $670.00 | $670.00 | $87,837.00 | $87,837.00 | | |
| | Totals | | | **528.3** | | | $360,505.50 | **$355,373.50** | $319,836.15 | **$355,373.50** |
| | Courtesy Discount: | | | | | | ($36,050.55) | ($35,537.35) | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | New Rate | Old Amount | New Amount | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/22 | Crystal B. Carswell | CBCA | Associate | 95 | $735.00 | $735.00 | $69,825.00 | $69,825.00 | | |
| | Tiffany K. Sung | TSU | Associate | 194.5 | $580.00 | $580.00 | $112,810.00 | $112,810.00 | | |
| | Autumn McIntosh | AUMCI | Paralegal | 193.8 | $365.00 | $365.00 | $70,737.00 | $70,737.00 | | |
| | Justin B. Uhlemann | JBU | Partner | 46 | $915.00 | $890.00 | $42,090.00 | $40,940.00 | | |
| | Kimberly K. Dodd | KKD | Partner | 78 | $930.00 | $890.00 | $72,540.00 | $69,420.00 | | |
| | Laura Ganoza | LG | Partner | 127.5 | $930.00 | $890.00 | $118,575.00 | $113,475.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 93.1 | $660.00 | $660.00 | $61,446.00 | $61,446.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 203.8 | $670.00 | $670.00 | $136,546.00 | $136,546.00 | | |
| | Totals | | | **1,031.70** | | | $684,569.00 | **$675,199.00** | $607,679.10 | **$675,199.00** |
| | Courtesy Discount: | | | | | | ($68,456.90) | ($67,519.90) | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | New Rate | Old Amount | New Amount | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/22 | Crystal B. Carswell | CBCA | Associate | 17.1 | $735.00 | $735.00 | $12,568.50 | $12,568.50 | | |
| | Tiffany K. Sung | TSU | Associate | 81.7 | $580.00 | $580.00 | $47,386.00 | $47,386.00 | | |
| | Autumn McIntosh | AUMCI | Paralegal | 25.2 | $365.00 | $365.00 | $9,198.00 | $9,198.00 | | |
| | Justin B. Uhlemann | JBU | Partner | 11.5 | $915.00 | $890.00 | $10,522.50 | $10,235.00 | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Kimberly K. Dodd | KKD | Partner | 19.2 | $930.00 | $890.00 | $17,856.00 | $17,088.00 | | |
| | Laura Ganoza | LG | Partner | 15.8 | $930.00 | $890.00 | $14,694.00 | $14,062.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 34.5 | $660.00 | $660.00 | $22,770.00 | $22,770.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 99.9 | $670.00 | $670.00 | $66,933.00 | $66,933.00 | | |
| | **Totals** | | | **304.9** | | | $201,928.00 | **$200,240.50** | $180,216.45 | **$200,240.50** |
| | Courtesy Discount: | | | | | | ($20,192.80) | ($20,024.05) | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | New Rate | Old Amount | New Amount | | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/22 | Crystal B. Carswell | CBCA | Associate | 10.3 | $735.00 | $735.00 | $7,570.50 | $7,570.50 | | |
| | Tiffany K. Sung | TSU | Associate | 178.1 | $580.00 | $580.00 | $103,298.00 | $103,298.00 | | |
| | Lisa M. Thunder | LMK | Other | 0.5 | $100.00 | $100.00 | $50.00 | $50.00 | | |
| | Autumn McIntosh | AUMCI | Paralegal | 4.1 | $365.00 | $365.00 | $1,496.50 | $1,496.50 | | |
| | Haydrich Estrada | HAES | Paralegal | 63.5 | $280.00 | $280.00 | $17,780.00 | $17,780.00 | | |
| | Justin B. Uhlemann | JBU | Partner | 74.5 | $915.00 | $890.00 | $68,167.50 | $66,305.00 | | |
| | Kimberly K. Dodd | KKD | Partner | 72.5 | $930.00 | $890.00 | $67,425.00 | $64,525.00 | | |
| | Laura Ganoza | LG | Partner | 97.9 | $930.00 | $890.00 | $91,047.00 | $87,131.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 114.2 | $660.00 | $660.00 | $75,372.00 | $75,372.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 185.8 | $670.00 | $670.00 | $124,486.00 | $124,486.00 | | |
| | **Totals** | | | **801.4** | | | $556,692.50 | **$548,014.00** | $493,212.60 | **$548,014.00** |
| | Courtesy Discount: | | | | | | ($55,669.25) | ($54,801.40) | | |

| Time Period ending | Service Provider | Initials | Title | Hours | Rate | New Rate | Old Amount | New Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/22 | | | | | | | | |

| Time Period ending | Timekeeper | Initials | Title | Hours | Rate | Dollars | Old Amount | New Amount | Adjusted Amount | Month-End Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| | Crystal B. Carswell | CBCA | Associate | 11.1 | $735.00 | $735.00 | $8,158.50 | $8,158.50 | | |
| | Tiffany K. Sung | TSU | Associate | 222.9 | $580.00 | $580.00 | $129,282.00 | $129,282.00 | | |
| | Haydrich Estrada | HAES | Paralegal | 141.9 | $280.00 | $280.00 | $39,732.00 | $39,732.00 | | |
| | David B. Goroff | DBG | Partner | 1.5 | $1,310.00 | $890.00 | $1,965.00 | $1,335.00 | | |
| | Justin B. Uhlemann | JBU | Partner | 123.7 | $915.00 | $890.00 | $113,185.50 | $110,093.00 | | |
| | Kimberly K. Dodd | **KKD** | Partner | 133.4 | $930.00 | $890.00 | $124,062.00 | $118,726.00 | | |
| | Laura Ganoza | LG | Partner | 131.1 | $930.00 | $890.00 | $121,923.00 | $116,679.00 | | |
| | Ted R. Rittmaster | TRRI | Partner | 134 | $660.00 | $660.00 | $88,440.00 | $88,440.00 | | |
| | Victor de Gyarfas | VSDG | Partner | 203.5 | $670.00 | $670.00 | $136,345.00 | $136,345.00 | | |
| | **Totals** | | | **1,103.20** | | | $763,093.00 | **$748,790.50** | $673,911.45 | **$748,790.50** |
| | Courtesy Discount: | | | | | | ($76,309.30) | ($74,879.05) | | |

10,959.70

| | |
|---|---|
| **TOTAL FEES (without adjustments or discounts)** | **$6,831,263.50** |
| **ADJJUSTMENTS (from Exhibit Y)** | **-34,650.00** |
| **SUBTOTAL** | **$6,796,613.50** |
| **COURTESY DISCOUNT** | **$479,979.49** |
| **Final Amount of Attorneys' Fees Sought** | **$6,316,634.01** |

# EXHIBIT 1

**EXHIBIT 1**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                    Date: September 30, 2016
JUN YAMATO, ESQ.                             Invoice No.: 38085760
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Services through August 31, 2016

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $7,773.00 | $99.00 | $7,872.00 |

Less Courtesy Discount:

_____

**Please reference your account number 230980 and your invoice number 38085760 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 38085760
Alesis Patent Infringement

Page 7
Foley & Lardner LLP
September 30, 2016

## Professional Services Detail

| 07/27/16 | SD | Research Alesis company; draft complaint. | 4.70 |
|---|---|---|---|
| 08/05/16 | VSDG | Review and revise the proposed complaint against Alesis. | 2.60 |
| 08/08/16 | TRRI | Preparing draft complaint. | 0.40 |
| 08/11/16 | VSDG | Review and revise a proposed news release regarding the Roland lawsuit against Alesis; telephone conference with the client regarding case strategy issues and design patent infringement. | 0.80 |
| 08/16/16 | TRRI | Revise Alesis Pro X hi-hat cymbal and conference with Joe von Sauers re same. | 0.50 |
| 08/16/16 | VSDG | Briefly review the specification and claims of United States Patent 7,459,626; revise the draft complaint to assert infringement of United States Patent 7,459,626; electronic correspondence re same. | 1.10 |
| 08/18/16 | VSDG | Telephone conference with the client regarding the filing of the patent infringement complaint against Alesis. | 0.40 |
| 08/19/16 | SD | Review, finalize, and file Complaint and Exhibits; report filing to client. | 0.90 |
| 08/19/16 | VSDG | Review final documents to be filed with the complaint and make revisions; coordinate filing of the complaint. | 0.80 |

Hours Total: 12.20

Subtotal: $7,773.00

Capped Fee: -$773.00

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ted R. Rittmaster | TRRI | Partner | 0.90 | $660.00 | $594.00 |
| Victor de Gyarfas | VSDG | Partner | 5.70 | $670.00 | $3,819.00 |
| Sandeep Deol | SD | Associate | 5.60 | $600.00 | $3,360.00 |
| **Totals** | | | **12.20** | | **$7,773.00** |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 38085760
Alesis Patent Infringement

Page 8
Foley & Lardner LLP
September 30, 2016

---

**Expenses Incurred**

| Description | Amount |
|---|---|
| Other Expenses -- VENDOR: Sunny Deol - Alesis Pro X Hi-Hat purchase - 08/09/16 (Miscellaneous). | $99.00 |
| **Expenses Incurred Total** | **$99.00** |

**Matter Total:** **$7,099.00**

# EXHIBIT 2

EXHIBIT 2



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: October 31, 2016
Invoice No.: 38097191

Services through September 30, 2016

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $1,206.00 | $20.75 | $1,226.75 |

---

**Please reference your account number 230980 and your invoice number 38097191 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 38097191
Alesis Patent Infringement

Page 7
Foley & Lardner LLP
October 31, 2016

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 09/01/16 | VSDG | Review the Court's newly issued standing order; electronic correspondence with the client regarding case strategy issues; coordinate service of process on Defendant; telephone conference with the client regarding case status and strategy issues; draft an email identifying a likely schedule in the case. | 0.80 |
| 09/19/16 | VSDG | Telephone conference and electronic correspondence with opposing counsel regarding an extension of time to respond to the complaint; electronic correspondence with the client re same. | 0.40 |
| 09/20/16 | VSDG | Electronic correspondence with the client and opposing counsel regarding an extension of time to respond to the complaint. | 0.30 |
| 09/21/16 | VSDG | Review a draft stipulation to extend time to respond to the complaint; electronic correspondence with opposing counsel and the client re same. | 0.30 |

Hours Total: 1.80

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Victor de Gyarfas | VSDG | Partner | 1.80 | $670.00 | $1,206.00 |
| **Totals** | | | **1.80** | | **$1,206.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 8/29/16 Service to USDC. | $20.75 |
| **Expenses Incurred Total** | **$20.75** |

Matter Total: $1,226.75

# EXHIBIT 3

EXHIBIT 3



FOLEY & LARDNER LLP

FOLEY & LARDNER LLP
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: November 29, 2016
Invoice No.: 38106869

Services through October 31, 2016

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $2,472.00 | $1,034.75 | $3,506.75 |

**Please reference your account number 230980 and your invoice number 38106869 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                      Page 6
Our Ref. No.: 230980-9010                               Foley & Lardner LLP
Invoice No.: 38106869                                     November 29, 2016
Alesis Patent Infringement

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 10/20/16 | VSDG | Draft a summary of likely requests for production of documents that Defendant is expected to request and identify likely deponents. | 0.70 |
| 10/24/16 | TRRI | Review Answer filed by Alesis and discuss with Victor de Gyarfas. | 0.40 |
| 10/24/16 | VSDG | Review Defendant's Answer and Counterclaims to the Complaint; briefly consider approaches to responding to Defendant's Answer and Counterclaims; electronic correspondence with the client re same. | 0.80 |
| 10/25/16 | VSDG | Telephone conference with the client regarding options for responding to Defendant's Answer and Counterclaims. | 0.30 |
| 10/26/16 | TRRI | Telephone call with client (Joe von Sauers and Jun Yamato) regarding proposed motion to compel. | 0.30 |
| 10/26/16 | VSDG | Review and forward an Order setting the case schedule; research cases supporting dismissal of counterclaims; electronic correspondence with opposing counsel seeking to meet and confer regarding a motion to dismiss affirmative defenses and counterclaims. | 0.80 |
| 10/27/16 | VSDG | Electronic correspondence with the client regarding scheduling issues concerning the motion to dismiss counterclaims. | 0.20 |
| 10/28/16 | VSDG | Electronic correspondence with opposing counsel regarding scheduling a time for a meet and confer regarding the motion to dismiss. | 0.20 |

Hours Total:  3.70

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ted R. Rittmaster | TRRI | Partner | 0.70 | $660.00 | $462.00 |
| Victor de Gyarfas | VSDG | Partner | 3.00 | $670.00 | $2,010.00 |
| **Totals** | | | **3.70** | | **$2,472.00** |

**ROLAND CORPORATION U.S.A.**                                        Page 7

Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 38106869                                    November 29, 2016
Alesis Patent Infringement

**Expenses Incurred**

| Description | Amount |
|---|---|
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 9/01/16 Service to Inmusicbrands, Inc. | $632.00 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 9/02/16 Service to Inmusicbrans, Inc. | $382.00 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 9/09/16 Service to USDC. | $20.75 |
| **Expenses Incurred Total** | **$1,034.75** |

**Matter Total:**                                    **$3,506.75**

# EXHIBIT 4

EXHIBIT 4



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

| 230980-9010 | Alesis Patent Infringement | $16,736.00 | $594.00 | $17,330.00 |
|---|---|---|---|---|

**Please reference your account number 230980 and your invoice number 38120244 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 9
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 38120244                                   December 29, 2016
Alesis Patent Infringement

---

## Professional Services Detail

| 11/02/16 | VSDG | Prepare for and participate in a meet and confer with opposing counsel regarding dismissal of Defendant's affirmative defenses and counterclaims; electronic correspondence with the client regarding approaches to moving for dismissal; telephone conference with J. van Sauers re same; electronic correspondence with opposing counsel regarding the motion to dismiss. | 0.80 |
|---|---|---|---|
| 11/04/16 | VSDG | Electronic correspondence with opposing counsel regarding Roland's proposed motion to strike affirmative defenses and dismiss invalidity counterclaims. | 0.20 |
| 11/07/16 | TRRI | Telephone conference with Joe von Sauers regarding motion to strike and prepare same. | 0.40 |
| 11/07/16 | VSDG | Telephone conference with opposing counsel regarding the motion to dismiss; telephone conference with J. von Sauers re same; research recent patent cases dismissing counterclaims and striking affirmative defenses; start drafting the motion to dismiss/strike. | 5.60 |
| 11/08/16 | VSDG | Continue researching and drafting the motion to strike/dismiss; analyze cases applying the Iqbal/Twombly pleading standard in the C.D. Cal. | 5.10 |
| 11/09/16 | SD | Review and revise draft of motion to dismiss. | 1.10 |
| 11/09/16 | VSDG | Revise the motion to dismiss/strike and prepare exhibits; electronic correspondence with the client re same. | 2.70 |
| 11/10/16 | VSDG | Draft a proposed order and supporting declaration in support of the motion to dismiss/strike; telephone conference with Mr. von Sauers re same. | 0.70 |
| 11/15/16 | VSDG | Electronic correspondence with opposing counsel and the client regarding a required change of date of the hearing on the motion to dismiss based on available calendar dates. | 0.20 |
| 11/28/16 | VSDG | Electronic correspondence with opposing counsel and the client regarding InMusic's request to delay the hearing on Roland's motion to dismiss counterclaims and affirmative defenses. | 0.20 |
| 11/29/16 | VSDG | Review, comment on, and forward Defendant's ex parte application to continue the hearing date on the motion to dismiss; research and draft the Opposition to ex parte application; prepare an exhibit thereto; correspondence with the client re same; consider approaches to seeking discovery from defendant. | 4.30 |
| 11/30/16 | VSDG | Draft a declaration in support of the ex parte opposition; revise the ex parte application and arrange for its filing; draft a proposed discovery plan and case schedule; analyze the products accused of infringing the asserted patents. | 3.80 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 38120244
Alesis Patent Infringement

Page 10
Foley & Lardner LLP
December 29, 2016

Hours Total: 25.10

**Professional Services Summary**

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ted R. Rittmaster | TRRI | Partner | 0.40 | $660.00 | $264.00 |
| Victor de Gyarfas | VSDG | Partner | 23.60 | $670.00 | $15,812.00 |
| Sandeep Deol | SD | Associate | 1.10 | $600.00 | $660.00 |
| **Totals** | | | **25.10** | | **$16,736.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $594.00 |
| **Expenses Incurred Total** | **$594.00** |

Matter Total: **$17,330.00**

# EXHIBIT 5

EXHIBIT 5



FOLEY & LARDNER LLP
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

| 230980-9010 | Alesis Patent Infringement | $24,029.00 | $691.76 | $24,720.76 |
|---|---|---|---|---|
| | **Totals:** | **$59,575.50** | **$3,388.18** | **$62,963.68** |
| | **Total Amount Due:** | | | **$62,963.68** |

**Please reference your account number 230980 and your invoice number 38131171 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 12
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 38131171                                    January 30, 2017
Alesis Patent Infringement

---

## Professional Services Detail

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/01/16 | TRRI | Review and revise memo re discovery scheduling and advice for preparation for same. | 0.70 |
| 12/01/16 | VSDG | Plan tasks to be accomplished; draft a proposed case schedule; revise a proposed Rule 26 discovery plan; draft initial disclosures; electronic correspondence with the client regarding case strategy. | 4.40 |
| 12/07/16 | VSDG | Electronic correspondence with the client regarding discovery planning; electronic correspondence with opposing counsel regarding discovery planning; plan discovery and litigation tasks to be accomplished. | 1.40 |
| 12/08/16 | VSDG | Start drafting discovery requests to Defendant. | 3.80 |
| 12/12/16 | VSDG | Revise requests for production of documents and interrogatories; plan propounding requests for admissions; prepare claim tracking charts used to track discovery. | 1.40 |
| 12/13/16 | VSDG | Revise requests for admissions to Defendant regarding infringement, importation, sales, and presence of specific claim limitations. | 1.60 |
| 12/14/16 | SD | Review and revise First Set of RFAs. | 1.20 |
| 12/14/16 | VSDG | Electronic correspondence with opposing counsel regarding the discovery planning meeting; draft additional requests for admissions identifying additional specific elements of claim limitations upon which to request infringement admissions. | 2.60 |
| 12/15/16 | VSDG | Revise requests for admission; electronic correspondence with the client regarding the discovery plan for the case. | 1.30 |
| 12/20/16 | VSDG | Review and report to the client regarding Defendant's Opposition to Roland's motion to dismiss/strike counterclaims and affirmative defenses; review cases cited by Defendant and outline a Reply brief. | 3.80 |
| 12/21/16 | VSDG | Continue drafting the Reply re Roland's motion to dismiss/strike counterclaims and affirmative defenses; electronic correspondence with the client regarding same. | 6.30 |
| 12/22/16 | VSDG | Electronic correspondence with opposing counsel regarding the discovery planning meeting. | 0.30 |
| 12/26/16 | VSDG | Revise Roland's Reply regarding the motion to dismiss/strike counterclaims and affirmative defenses. | 1.50 |

**ROLAND CORPORATION U.S.A.**                                      Page 13
Our Ref. No.: 230980-9010                                Foley & Lardner LLP
Invoice No.: 38131171                                       January 30, 2017
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 12/27/16 | VSDG | Draft a declaration supporting Roland's Reply re the motion to dismiss/strike counterclaims and affirmative defenses; make final revisions to and arrange for filing of the Reply; review Defendant's counterproposal regarding discovery planning; draft further revisions to the discovery planning report and schedule; revise requests for admissions to be served on Defendant; telephone conference with Defendant regarding the discovery planning report; electronic correspondence with the client reporting on the results of the discovery planning meeting and forwarding discovery served on Defendant. | 5.30 |
| 12/29/16 | VSDG | Electronic correspondence with the client regarding discovery issues. | 0.20 |
| 12/30/16 | VSDG | Correspondence with opposing counsel informing Defendant that Roland does not agree to use Northern District of California style patent local rules. | 0.20 |

Hours Total: 36.00

**Professional Services Summary**

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ted R. Rittmaster | TRRI | Partner | 0.70 | $660.00 | $462.00 |
| Victor de Gyarfas | VSDG | Partner | 34.10 | $670.00 | $22,847.00 |
| Sandeep Deol | SD | Associate | 1.20 | $600.00 | $720.00 |
| **Totals** | | | **36.00** | | **$24,029.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $657.36 |
| Mailing Expense | $4.40 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 11/30/16 Service to USDC. | $7.50 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 11/10/16 Service to USDC. | $7.50 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 11/14/16 Service to USDC. | $7.50 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 11/15/16 Service to USDC. | $7.50 |
| **Expenses Incurred Total** | **$691.76** |

**Matter Total:**                          **$24,720.76**

# EXHIBIT 6

EXHIBIT 6



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: February 23, 2017
Invoice No.: 39006518

Services through January 31, 2017

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $14,870.00 | $221.55 | $15,091.55 |

**Please reference your account number 230980 and your invoice number 39006518 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                          Page 8
Our Ref. No.: 230980-9010                                      Foley & Lardner LLP
Invoice No.: 39006518                                          February 23, 2017
Alesis Patent Infringement

## Professional Services Detail

| | | | |
|---|---|---|---|
| 01/06/17 | VSDG | Research prior patent cases before Judge Marshall and draft a proposed protective order; draft a proposed privilege log stipulation; draft a stipulation for service by email; draft a stipulation regarding document production format; electronic correspondence with the client re same. | 3.60 |
| 01/09/17 | VSDG | Correspondence with opposing counsel regarding the discovery planning report. | 0.20 |
| 01/10/17 | VSDG | Electronic correspondence with opposing counsel regarding revisions to the discovery planning report; revise the discovery planning report and arrange for its filing. | 0.60 |
| 01/13/17 | VSDG | Electronic correspondence with the client regarding revisions to a draft protective order; revise the draft protective order and transmit same to opposing counsel. | 0.40 |
| 01/18/17 | TRRI | Review discovery and discuss infringement contentions, research for same and telephone conference with Joe von Sauers regarding status and motion against Alesis' answer and counterclaims. | 1.30 |
| 01/23/17 | VSDG | Review cases cited in the motion to dismiss briefs and prepare oral argument for the hearing on Roland's motion to dismiss. | 1.40 |
| 01/24/17 | VSDG | Prepare for, attend, and argue at the hearing on Roland's motion to dismiss and strike Defendant's counterclaims and affirmative defenses and the Scheduling Conference; meet and confer with opposing counsel regarding discovery and scheduling issues; report on the hearing to the client. | 2.80 |
| 01/25/17 | SD | Review and revise Roland's second set of interrogatories and second request for production. | 1.10 |
| 01/25/17 | TRRI | Review and prepare infringement contentions and research analysis on high hat claims. | 0.60 |
| 01/25/17 | VSDG | Review and analyze Roland's infringement positions; draft an interrogatory and additional document requests seeking Defendant's non-infringement positions; electronic correspondence with the client regarding information needed for initial disclosures; review a minute order from the Court regarding the motion to dismiss and report it to the client. | 2.20 |
| 01/26/17 | VSDG | Review and forward the final order dismissing Defendant's counterclaims and striking affirmative defenses. | 0.20 |
| 01/27/17 | SD | Review InMusic's first and second interrogatories; discuss with V. de Gyarfas. | 0.30 |
| 01/27/17 | TRRI | Review Alesis' first and second set of interrogatories and comments to Roland re same. | 0.40 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 39006518
Alesis Patent Infringement

Page 9
Foley & Lardner LLP
February 23, 2017

| 01/27/17 | VSDG | Review, analyze, and forward to the client Defendant's first and second sets of interrogatories; electronic correspondence with the client re same. | 0.60 |
|---|---|---|---|
| 01/30/17 | SD | Discuss with V. de Gyarfas strategy for responding to inMusic interrogatories; prepare infringement contentions in response to interrogatories. | 1.30 |
| 01/30/17 | VSDG | Analyze approaches to presenting Roland's infringement analysis; prepare an outline of a claim chart to be used to respond to an infringement interrogatory; Review and analyze Defendant's responses to Roland's first set of discovery requests; electronic correspondence with the client re same; telephone call with J. von Sauers re same; draft a letter to opposing counsel identifying discovery deficiencies in their responses to Roland's first set of discovery requests; draft an email to the client regarding additional information needed to respond to Defendant's discovery requests. | 3.40 |
| 01/31/17 | VSDG | Review Defendant's revisions to stipulations regarding the protective order, document production formats, and the privilege log; review correspondence from opposing counsel regarding discovery disputes; draft a responsive letter; telephone conference with J. von Sauers re same. | 1.80 |
| 02/17/17 | JYO | Prepare exhibits for infringement contentions. | 1.30 |

Hours Total: 23.50

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ted R. Rittmaster | TRRI | Partner | 2.30 | $660.00 | $1,518.00 |
| Victor de Gyarfas | VSDG | Partner | 17.20 | $670.00 | $11,524.00 |
| Sandeep Deol | SD | Associate | 2.70 | $600.00 | $1,620.00 |
| Jessica Yo | JYO | Paralegal | 1.30 | $160.00 | $208.00 |
| **Totals** | | | **23.50** | | **$14,870.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $198.00 |
| Mailing Expense | $2.80 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 12/27/16 Service to USDC United States Courthouse. | $20.75 |
| **Expenses Incurred Total** | **$221.55** |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010

Invoice No.: 39006518

Alesis Patent Infringement

Page 10

Foley & Lardner LLP

February 23, 2017

**Matter Total:**                    **$15,091.55**

# EXHIBIT 7

**EXHIBIT 7**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                    Date: March 31, 2017
JUN YAMATO, ESQ.                             Invoice No.: 39020933
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Services through February 28, 2017

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $90,513.00 | $10,322.26 | $100,835.26 |

Please reference your account number 230980 and your invoice number 39020933 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.

Federal Employer Number: 39-0473800

**ROLAND CORPORATION U.S.A.** Page 5
Our Ref. No.: 230980-9010 Foley & Lardner LLP
Invoice No.: 39020933 March 31, 2017
Alesis Patent Infringement

## Professional Services Detail

| | | | |
|---|---|---|---|
| 02/01/17 | VSDG | Electronic correspondence with opposing counsel regarding discovery issues; correspondence with the client regarding initial disclosures and claim construction hearing scheduling; comment on Defendant's revisions to standard protective order provisions and correspondence with the client re same; review Defendant's first set of document requests; electronic correspondence with the client regarding documents to be collected and produced. | 2.40 |
| 02/02/17 | VSDG | Electronic correspondence with opposing counsel regarding discovery and protective order issues; review materials Foley has that may be responsive to Defendant's request for production of documents; telephone conference with J. von Sauers regarding discovery and case strategy issues; draft revisions to Defendant's modifications to the draft protective order; correspondence with opposing counsel regarding selection of a mediator; correspondence with the client regarding a claim construction schedule; telephone conference with opposing counsel regarding revisions to the proposed protective order; correspondence with the client regarding protective order issues. | 3.80 |
| 02/03/17 | VSDG | Review Roland documents from the Hart Dynamics case in connection with production in the InMusic case; correspondence with the client regarding protective order issues; review Defendant's amended Answer and counterclaims; correspondence with the client regarding an approach to responding to the amended answer and counterclaims. | 3.90 |
| 02/06/17 | VSDG | Correspondence with the client regarding initial disclosures; draft a summary of documents that Roland should search for in connection with InMusic's request for production of documents; telephone conference with J. von Sauers regarding case strategy and discovery issues; review documents Foley has that may be relevant to the InMusic case; review correspondence from opposing counsel regarding discovery issues; review and comment on a revised stipulation concerning document production format issues; electronic correspondence with opposing counsel regarding a claim construction briefing and hearing schedule. | 4.30 |
| 02/07/17 | VSDG | Electronic correspondence with opposing counsel regarding claim construction scheduling; review and forward Defendant's initial disclosures; revise Roland's initial disclosures and arrange for their service; review and comment on Plaintiff's further revisions to the draft protective order; telephone conference with J. von Sauers regarding protective order and discovery issues. | 2.40 |
| 02/08/17 | SD | Prepare infringement contentions with respect to inMusic's products. | 1.10 |

**ROLAND CORPORATION U.S.A.**                                        Page 6
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 39020933                                      March 31, 2017
Alesis Patent Infringement

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 02/08/17 | VSDG | Prepare for and engage in a discovery meet and confer with opposing counsel; draft a letter summarizing the agreements made in the discovery meet and confer; electronic correspondence with the client re same; revise a stipulation regarding document production format and correspond with opposing counsel re same. | 3.60 |
| 02/09/17 | SD | Prepare infringement contentions with respect to inMusic's products; conference with V. de Gyarfas re optimal way to display infringement contentions. | 3.50 |
| 02/10/17 | SD | Prepare infringement contentions with respect to inMusic's products. | 6.10 |
| 02/10/17 | VSDG | Electronic correspondence with opposing counsel regarding selection of a mediator; prepare a case status memo with relevant timelines; meet with J. Yamamoto and J. von Sauers to discuss case strategy and status issues; revise the case status memo. | 4.30 |
| 02/13/17 | SD | Prepare infringement contentions with respect to inMusic's products; research and purchase infringing Alesis products. | 5.70 |
| 02/13/17 | TRRI | Review inMusic arguments regarding protective order and discuss options for clauses relating to prosecution counsel. | 0.30 |
| 02/13/17 | VSDG | Review and revise infringement contentions; consider approaches to preparing further infringement contentions; correspondence with the client regarding preparation of infringement contentions; telephone conference with the client re same; correspondence with opposing counsel regarding further revisions to the protective order and discovery issues. | 3.60 |
| 02/14/17 | TRRI | Review documents for discovery responses including previous communications re enforcement of patents in suit. | 0.40 |
| 02/15/17 | SD | Prepare infringement contentions with respect to inMusic's products; research and purchase infringing Alesis products. | 3.20 |
| 02/15/17 | VSDG | Research and start drafting Roland's motion to dismiss Defendant's invalidity counterclaims and strike the invalidity affirmative defense; correspondence with opposing counsel regarding protective order issues; draft a stipulation and proposed order regarding a claim construction briefing schedule. | 4.40 |
| 02/16/17 | SD | Prepare infringement contentions with respect to inMusic's products; research and purchase infringing Alesis products. | 4.80 |
| 02/16/17 | VSDG | Finish drafting Roland's motion to dismiss Defendant's invalidity counterclaims and strike the invalidity affirmative defense; telephone conference with opposing counsel regarding protective order disputes; electronic correspondence and telephone conference with the client re same. | 3.80 |
| 02/17/17 | SD | Prepare infringement contentions with respect to inMusic's products. | 7.40 |

**ROLAND CORPORATION U.S.A.**                                            Page 7
Our Ref. No.: 230980-9010                                     Foley & Lardner LLP
Invoice No.: 39020933                                             March 31, 2017
Alesis Patent Infringement

---

| 02/17/17 | VSDG | Telephone conference with the client regarding responding to InMusic's discovery requests; draft a proposed order in support of Roland's motion to dismiss; electronic correspondence with the mediator regarding his participation in mediation; correspondence with opposing counsel regarding protective order issues. | 1.60 |
|---|---|---|---|
| 02/19/17 | SD | Prepare infringement contentions with respect to inMusic's products. | 3.80 |
| 02/21/17 | SD | Prepare infringement contentions with respect to inMusic's products. | 1.70 |
| 02/21/17 | VSDG | Electronic correspondence with opposing counsel regarding selection of a mediator; prepare and file the selection of mediator form; review documents produced by Roland in connection with Defendant's request for production of documents; telephone conference with J. von Sauers regarding case strategy issues; review infringement contentions and approaches to preparation of the infringement contentions; electronic correspondence with the client regarding case strategy issues. | 5.20 |
| 02/22/17 | JYO | Prepare exhibits for infringement contentions. | 1.40 |
| 02/22/17 | SD | Prepare infringement contentions with respect to inMusic's products; investigate Alesis products for infringement. | 7.00 |
| 02/22/17 | TRRI | Review documents requests and prepare comments for responding to same, telephone conference with Joe von Sauers re protective order definition of outside counsel and document requests received from inMusic. | 0.70 |
| 02/22/17 | VSDG | Review correspondence from opposing counsel regarding the protective order and amendment to Defendant's Answer; correspondence with the client re same; correspondence with the client regarding the mediator and the mediation process; telephone conference with the client regarding case strategy; review and categorize documents produced by Roland to get them ready for production; review and analyze new discovery requests from Defendant; correspondence with the client re same; draft a summary of approaches to case strategy issues. | 6.70 |
| 02/23/17 | SD | Prepare infringement contentions with respect to inMusic's products; investigate Alesis products for infringement. | 5.70 |
| 02/23/17 | TRRI | Research Japanese patent cited in Alesis discovery; Research Alesis Strike Kit and Strike Pro Kit products for evidence of U.S. activity at NAMM. | 0.40 |

**ROLAND CORPORATION U.S.A.**                                                     Page 8
Our Ref. No.: 230980-9010                                              Foley & Lardner LLP
Invoice No.: 39020933                                                       March 31, 2017
Alesis Patent Infringement

| 02/23/17 | VSDG | Revise the proposed stipulated protective order; review additional documents produced by Roland and coordinate with paralegals regarding review of the documents; telephone conference with the client regarding discovery and protective order issues; draft a letter to opposing counsel regarding the protective order and motion to dismiss issues. | 4.60 |
|---|---|---|---|
| 02/24/17 | JYO | Prepare exhibits for infringement contentions. | 1.60 |
| 02/24/17 | SD | Prepare infringement contentions with respect to inMusic's products; investigate Alesis products for infringement. | 7.60 |
| 02/24/17 | VSDG | Identify Japanese language documents produced by Roland; telephone conference with the client re same; correspondence with opposing counsel regarding protective order provisions; draft a response to Defendant's first set of interrogatories; review documents from the client and draft a response to Defendant's second set of interrogatories; review additional infringement contentions. | 6.10 |
| 02/27/17 | SD | Revise infringement contentions with respect to inMusic's products in response to comments from T. Rittmaster and V. de Gyarfas. | 5.90 |
| 02/27/17 | TRRI | Preparing infringement contentions. | 1.70 |
| 02/27/17 | VSDG | Review, comment on, and revise infringement contentions; revise interrogatory responses; prepare infringement contentions for service on Defendant; telephone conference with J. von Sauers regarding interrogatory responses; telephone conference with J. von Sauers regarding protective order issues; draft an email to the client analyzing protective order issues; telephone conference with opposing counsel regarding protective order and motion to dismiss issues; briefly review Defendant's discovery responses and additional interrogatory regarding validity contentions; draft a third set of interrogatories to Defendant. | 6.30 |
| 02/28/17 | PCT | Conference call with Roland, V. de Gyarfas, T. Rittmaster re client collection of documents; various email with translation service; continue document review for responsiveness and privilege. | 8.00 |
| 02/28/17 | VSDG | Telephone conference with J. von Sauers regarding protective order and case strategy issues; review Defendant's products accused of infringement and additional infringement contentions; coordinate production of documents; review and comment on Defendant's Opposition to Roland's motion to dismiss; plan tasks to be accomplished; work on responses to Defendant's first set of document requests. | 3.90 |

Hours Total:                        148.90

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 39020933
Alesis Patent Infringement

Page 9
Foley & Lardner LLP
March 31, 2017

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ted R. Rittmaster | TRRI | Partner | 3.50 | $660.00 | $2,310.00 |
| Victor de Gyarfas | VSDG | Partner | 70.90 | $670.00 | $47,503.00 |
| Sandeep Deol | SD | Associate | 63.50 | $600.00 | $38,100.00 |
| Jessica Yo | JYO | Paralegal | 3.00 | $160.00 | $480.00 |
| Paul C. Tigue III | PCT | Paralegal | 8.00 | $265.00 | $2,120.00 |
| **Totals** | | | **148.90** | | **$90,513.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $2,488.96 |
| Mailing Expense | $1.96 |
| Photocopying Charges | $0.15 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 1/10/17 Service to USDC. | $7.50 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - Shipping/Courier/Messenger Srvcs. | $7.50 |
| Other Expenses -- VENDOR: Sunny Deol - Alesis purchases - Jet.com - 02/13/17-02/16/17 (Miscellaneous). | $7,816.19 |
| **Expenses Incurred Total** | **$10,322.26** |

**Matter Total:**          **$100,835.26**

# EXHIBIT 8

EXHIBIT 8



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: May 31, 2017
Invoice No.: 39042373

Services through April 30, 2017

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $171,739.00 | $1,226.63 | $172,965.63 |

**Please reference your account number 230980 and your invoice number 39042373 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 12
Our Ref. No.: 230980-9010                               Foley & Lardner LLP
Invoice No.: 39042373                                           May 31, 2017
Alesis Patent Infringement

---

## Professional Services Detail

| Date | Code | Description | Hours |
|---|---|---|---|
| 03/01/17 | PCT | Continue document review for responsiveness and privilege. | 8.00 |
| 03/01/17 | VSDG | Correspondence with opposing counsel regarding protective order issues; draft portions of the Reply in support of the motion to dismiss the amended counterclaims and affirmative defenses; review documents to be produced by Roland. | 4.30 |
| 03/02/17 | PCT | Continue review of documents for responsiveness and privilege. | 4.10 |
| 03/02/17 | VSDG | Correspondence with opposing counsel regarding protective order issues; telephone conference with J. von Sauers regarding case strategy issues; draft Roland's objections and responses to Defendant's first set of requests for production of documents; research case law in support of the Reply regarding the motion to dismiss; continue drafting portions of the motion to dismiss. | 4.60 |
| 03/03/17 | PCT | Continue document review for responsiveness and privilege; draft cover letter to opposing counsel regarding Production 1 (ROL1 - 2323), prepare Production 1 for service on opposing counsel via FTP. | 6.40 |
| 03/03/17 | VSDG | Coordinate Roland's production of documents; telephone conference with opposing counsel regarding protective order provisions; electronic correspondence with the client re same; research cases ordering dismissal of a claim even in view of relevant documents provided outside of pleadings; research Defendant's arguments in other motions to dismiss; continue drafting Roland's reply re its motion to dismiss Defendant's counterclaims and strike affirmative defenses; research cases awarding attorney fees to the prevailing party on a motion to dismiss. | 7.10 |
| 03/06/17 | PCT | Continue review of documents for responsiveness and privilege. | 7.60 |
| 03/06/17 | SD | Research DM8 USB Kit for infringement contention; prepare infringement contention exhibit. | 2.10 |
| 03/06/17 | VSDG | Correspondence with opposing counsel regarding InMusic's motion to amend their Counterclaims; review Defendant's motion to amend; comment on the motion to amend and transmit it to the client. | 0.60 |
| 03/07/17 | PCT | Continue review of documents for responsiveness and privileged, prepare redactions to produce redacted documents. | 6.40 |
| 03/07/17 | SD | Research online materials for DM8 USB Kit; prepare infringement contention exhibit for DM8 USB Kit. | 1.40 |

**ROLAND CORPORATION U.S.A.**                                         Page 13
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 39042373                                          May 31, 2017
Alesis Patent Infringement

---

| Date | Atty | Description | Hours |
|---|---|---|---|
| 03/07/17 | VSDG | Revise Roland's Reply regarding its motion to dismiss to take into account Defendant's motion to amend; prepare a supporting declaration and exhibits; correspondence with the client re same. | 4.20 |
| 03/08/17 | PCT | Continue document review for responsiveness and privilege; draft production cover letter; prepare FTP transfer of production 2 to opposing counsel. | 7.70 |
| 03/08/17 | VSDG | Review documents to be produced; review revised infringement contentions; plan tasks to be accomplished; research recent cases denying motions to amend; start drafting Roland's Opposition to Defendant's motion to amend its counterclaims. | 7.10 |
| 03/09/17 | PCT | Update shared calendar. | 0.30 |
| 03/09/17 | PCT | Continue document review for responsiveness and privilege. | 2.70 |
| 03/09/17 | VSDG | Correspondence with opposing regarding protective order issues; research additional theories regarding opposing Defendant's motion to amend the complaint; research additional Ninth Circuit cases denying motions to amend; continue drafting the Opposition to Defendant's motion to amend; briefly review correspondence from opposing counsel regarding discovery issues. | 6.40 |
| 03/10/17 | PCT | Continue document review for responsiveness and privilege. | 8.00 |
| 03/10/17 | VSDG | Review an order from the Court regarding continuing the hearing date on Roland's motion to dismiss; electronic correspondence with the client re same; telephone conference with opposing counsel regarding protective order issues; correspondence with the client regarding protective order issues and Defendant's positions; review additional Roland documents to be produced. | 4.70 |
| 03/12/17 | SD | Prepare infringement contention summary with respect to Roland's contentions; review and revise opposition to InMsic's leave to file second amended counterclaims. | 1.40 |
| 03/13/17 | PCT | Continue review of documents for responsiveness and privilege. | 1.00 |
| 03/13/17 | VSDG | Review and comment on a summary of Roland's infringement contentions; telephone conference with J. von Sauers regarding the Opposition to the Motion to Amend and protective order issues; revise the Opposition to the Motion to Amend; draft a proposal to respond to protective order positions of Defendant; Draft a summary of outstanding discovery issues for decision by Roland. | 5.40 |
| 03/14/17 | PCT | Continue document review for responsiveness and privilege. | 8.00 |
| 03/14/17 | VSDG | Telephone conference with J. von Sauers regarding case strategy and discovery issues; analyze Roland's infringement contentions; draft a simplified email identifying additional information needed from Roland Japan regarding Defendant's discovery complaints. | 3.80 |

**ROLAND CORPORATION U.S.A.**                                     Page 14
Our Ref. No.: 230980-9010                                  Foley & Lardner LLP
Invoice No.: 39042373                                           May 31, 2017
Alesis Patent Infringement

---

| | | | |
|---|---|---|---|
| 03/15/17 | PCT | Prepare index of documents produced by InMusic from productions 1 and 2. | 2.10 |
| 03/15/17 | SD | Search InMusic's new production for documents relevant to Strike Kit and Strike Kit Pro. | 0.80 |
| 03/15/17 | VSDG | Analyze Defendant's invalidity contentions; consider approaches to responding to Defendant's discovery complaints; coordinate tasks to be accomplished; investigate Roland's marking of products; correspondence with opposing counsel regarding discovery issues; review Defendant's production of documents. | 4.40 |
| 03/16/17 | PCT | Continue review of documents for responsiveness and privilege. | 1.40 |
| 03/16/17 | SD | Conference with V. de Gyarfas re revised infringement contentions; finalize and package revised infringement contentions for sending to opposing counsel. | 1.40 |
| 03/16/17 | VSDG | Correspondence with J. von Sauers regarding discovery issues; telephone conference with J. von Sauers regarding discovery and case strategy issues; review additional Roland documents identified as privileged and arrange for their production; draft amended responses to Defendant's first and second set of interrogatories; correspondence with opposing counsel regarding revised infringement contentions. | 4.80 |
| 03/17/17 | PCT | Continue document review for responsiveness and privilege. | 7.80 |
| 03/17/17 | SD | Conference with V. de Gyarfas re preparing summary of infringement contentions;prepare summary of infringement contentions; discussion re strategy of responding to InMusic invalidity contentions. | 2.40 |
| 03/17/17 | TRRI | Preparing response to invalidity contentions. | 3.30 |
| 03/17/17 | VSDG | Participate in a discovery meet and confer with opposing counsel; correspondence with the client regarding additional discovery to be provided to Defendant; telephone conference with J. von Sauers regarding discovery issues; correspondence with opposing counsel regarding protective order issues; review Defendant's invalidity references; review documents produced by Defendant. | 5.60 |
| 03/21/17 | PCT | Prepare client documents received from F. Wolff for files and attorney review. | 0.30 |
| 03/21/17 | SD | Conference with V. de Gyarfas re preparing responses to InMusic's second Requests for Production and first Requests for Admission; prepare responses to InMusic's second Requests for Production and first Requests for Admission. | 3.40 |

**ROLAND CORPORATION U.S.A.**                                          Page 15
Our Ref. No.: 230980-9010                                      Foley & Lardner LLP
Invoice No.: 39042373                                                May 31, 2017
Alesis Patent Infringement

---

| 03/21/17 | VSDG | Review additional information provided by Roland concerning products embodying the patents in suit and patent marking; read, review, and comment on Defendant's Reply regarding its motion to amend it Answer and Counterclaims; work on revised responses to Defendant's first set of interrogatories. | 4.70 |
|---|---|---|---|
| 03/22/17 | TRRI | Review file histories and order copies of older histories, email to client regarding same, conference regarding strategy for protective order issue. | 0.60 |
| 03/22/17 | VSDG | Correspondence with the client regarding discovery issues; review and prepare documents for production to Defendant; review and revise responses to discovery requests; telephone conference with J. von Sauers regarding discovery issues and case strategy issues; analyze approaches to presenting invalidity positions. | 4.20 |
| 03/23/17 | PCT | Draft cover letter and serve Production 3 on opposing counsel; Relativity review to identify documents responsive to interrogatory request 10. | 6.30 |
| 03/23/17 | TRRI | Preparing response to invalidity contentions for 8 Roland patents. | 2.20 |
| 03/23/17 | VSDG | Review and revise responses to discovery requests; arrange for their service on opposing counsel; review and incorporate additional information from Roland in connection with interrogatory responses; review and arrange for production of additional Roland documents. | 3.80 |
| 03/24/17 | PCT | Prepare Excel of interrogatory 10 response documents; prepare client documents received 3-24-17 for files and attorney review; continue document review for responsiveness and privilege. | 1.30 |
| 03/24/17 | TRRI | Preparing response to invalidity contentions for 8 Roland patents. | 3.80 |
| 03/24/17 | VSDG | Electronic correspondence with the client regarding discovery issues; review additional documents to be produced and identified in connection with interrogatory responses; draft revised responses to interrogatories; electronic correspondence with the client regarding revised interrogatory responses. | 4.40 |
| 03/27/17 | PCT | Continue document review for responsiveness and privilege. | 7.70 |
| 03/27/17 | TRRI | Preparing response to invalidity contentions for 8 Roland patents. | 4.40 |
| 03/28/17 | PCT | Complete first round of document review for responsiveness and privilege. | 6.60 |
| 03/28/17 | TRRI | Preparing response to invalidity contentions for 8 Roland patents. | 5.80 |

**ROLAND CORPORATION U.S.A.**                                      Page 16
Our Ref. No.: 230980-9010                                Foley & Lardner LLP
Invoice No.: 39042373                                            May 31, 2017
Alesis Patent Infringement

---

| | | | |
|---|---|---|---|
| 03/28/17 | VSDG | Revise Roland's statement concerning secondary considerations in connection with lack of invalidity contentions; correspondence with the client regarding secondary considerations; review correspondence with the client regarding interrogatory verifications; revise Roland's supplemental responses to Defendant's second set of interrogatories and transmit to opposing counsel. | 3.10 |
| 03/29/17 | TRRI | Preparing response to invalidity contentions for 8 Roland patents. | 5.40 |
| 03/29/17 | VSDG | Correspondence with the client regarding additional interrogatory verifications; review and revise Roland's responses to invalidity contentions; draft a cover document for Roland's interrogatory responses concerning Defendant's invalidity contentions; review additional information from Roland regarding secondary considerations; correspondence with opposing counsel regarding protective order issues; review and forward an order taking off calendar the hearing on Roland's motion to dismiss and Defendant's motion to amend their answer and counterclaims; correspondence with opposing counsel transmitting interrogatory responses regarding lack of invalidity. | 4.80 |
| 03/30/17 | PCT | Prepare native Excel for uploading to Relativity for future production; prepare Relativity links for attorney review for future production. | 0.60 |
| 03/30/17 | VSDG | Correspondence with the client regarding interrogatory responses and verifications; review additional Roland documents for production to Defendant and conduct a privilege review. | 3.80 |
| 03/31/17 | VSDG | Correspondence with opposing counsel regarding protective order issues; correspondence with the client regarding protective order issues; telephone conference with the client regarding protective order and case strategy issues; correspondence with opposing counsel regarding interrogatory responses and non-infringement contentions; review additional documents to be produced. | 2.60 |
| 04/03/17 | VSDG | Correspondence with opposing counsel regarding non-infringement contentions and exchange of claim terms; conduct a meet and confer with opposing counsel regarding discovery issues. | 0.80 |
| 04/05/17 | VSDG | Review correspondence from opposing counsel regarding protective order issues; correspondence with the client re same; telephone conference with the client regarding case strategy issues; correspondence with the client regarding discovery issues; review and comment on an order denying Roland's motion to dismiss and Defendant's motion to amend. | 1.70 |
| 04/06/17 | PCT | Begin drafting redacted-documents log. | 8.00 |

**ROLAND CORPORATION U.S.A.**                                                    Page 17
Our Ref. No.: 230980-9010                                           Foley & Lardner LLP
Invoice No.: 39042373                                                        May 31, 2017
Alesis Patent Infringement

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/06/17 | VSDG | Correspondence with opposing counsel regarding protective order issues; correspondence with the client re same; correspondence with the client regarding discovery issues; telephone conference with the client regarding protective order and discovery issues; correspondence with opposing counsel regarding protective order issues. | 1.30 |
| 04/10/17 | PCT | Continue drafting redacted-documents log. | 6.50 |
| 04/11/17 | PCT | Continue drafting redacted-documents log. | 8.00 |
| 04/11/17 | VSDG | Electronic correspondence with the client regarding protective order issues; analyze claim terms to be construed. | 3.70 |
| 04/12/17 | PCT | Continue drafting redacted-documents log. | 8.00 |
| 04/12/17 | TRRI | Preparing claim terms list and definitions for Markman (claim construction). | 2.20 |
| 04/12/17 | VSDG | Telephone conference with the client regarding protective order and case strategy issues; analyze Defendant's non-infringement contentions and identify terms for claim construction; correspondence with opposing counsel regarding protective order issues; correspondence with opposing counsel regarding dismissing its laches defense. | 3.30 |
| 04/13/17 | VSDG | Electronic correspondence with opposing counsel regarding protective order issues; finalize the protective order and prepare it for filing; analyze Defendant's non-infringement positions; analyze claim terms to construe in connection with Roland's infringement positions; analyze claim terms to construe in connection with Roland's validity positions; correspondence with the client regarding claim terms to construe. | 4.20 |
| 04/14/17 | TRRI | Preparing claim terms list and definitions for Markman (claim construction). | 3.20 |
| 04/14/17 | VSDG | Correspondence with the client regarding claim construction issues; analyze claim terms to construe based on Defendant's invalidity contentions; analyze deficiencies in Defendant's invalidity contention; correspondence with the client regarding entry of the protective order; correspondence with opposing counsel regarding discovery issues; draft a summary of initial claim terms to construe and identify the reasoning for construing those terms; correspondence with the client re same. | 6.80 |

**ROLAND CORPORATION U.S.A.**                                           Page 18
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 39042373                                                May 31, 2017
Alesis Patent Infringement

---

| 04/17/17 | LSAS | Prepare client documents for processing to extract document/metadata information for database field population and full search capability; Create custom load files for data volumes lacking that information; Import same into database and verify field data/image linking, resolving errors when necessary; Catalog receipt of media for tracking/preservation of chain of custody; confer with Project Manager regarding processing exceptions and project completion. | 0.40 |
| 04/17/17 | PCT | Continue preparation of redacted-documents log; prepare redacted-documents log #1 and serve same on opposing counsel; conf with F. Wolff and L. Nash regarding client collection of documents. | 7.40 |
| 04/17/17 | VSDG | Correspondence with opposing counsel regarding discovery issues; correspondence with the client regarding case strategy and key events; telephone conference with J. von Sauers regarding case strategy issues; analyze Defendant's non-infringement positions and start preparing a meet and confer letter to opposing counsel regarding inadequacies in Defendant's non-infringement positions; review a privilege log to be sent to opposing counsel. | 5.90 |
| 04/18/17 | PCT | Begin download of InMusic 4-18-17 document production; continue preparation of redacted-documents log. | 3.30 |
| 04/18/17 | VSDG | Conduct a meet and confer with opposing counsel regarding Roland's infringement contentions; continue drafting a letter to opposing counsel regarding inadequacies in Defendant's non-infringement contentions; revise Roland's proposed terms for construction; review Defendant's proposed claim terms for construction; review Defendant's amended infringement contentions; draft Roland's Answer to Defendant's counterclaims; electronic correspondence with the client regarding same. | 6.30 |
| 04/19/17 | LEN | Prepare inMusic production material for database import. | 0.70 |
| 04/19/17 | VSDG | Review and comment on correspondence regarding licensing; review and comment on interrogatory responses and a verification; electronic correspondence with opposing counsel regarding discovery issues; revise Roland's Answer to Defendant's counterclaims and prepare it for filing; telephone conference with the client regarding further testing of Defendant's products; analyze Defendant's positions regarding invalidity. | 5.40 |
| 04/20/17 | PCT | Continue drafting redacted-documents log; arrange for scanning of certified file wrappers. | 1.90 |
| 04/20/17 | VSDG | Correspondence with opposing counsel regarding discovery issues; review Defendant's supplemental response to Roland's infringement interrogatory. | 0.70 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 39042373
Alesis Patent Infringement

Page 19
Foley & Lardner LLP
May 31, 2017

---

| 04/21/17 | LSAS | Prepare client documents for processing to extract document/metadata information for database field population and full search capability; Create custom load files for data volumes lacking that information; Import same into database and verify field data/image linking, resolving errors when necessary; Catalog receipt of media for tracking/preservation of chain of custody; confer with Project Manager regarding processing exceptions and project completion. | 0.30 |
|---|---|---|---|
| 04/21/17 | PCT | Continue preparation of redacted-documents log; begin review of privileged document to prepare privilege log; draft cover letter and produce Productions 5 and 6, prepare revised redacted documents regarding same. | 3.30 |
| 04/21/17 | VSDG | Telephone conference with opposing counsel regarding discovery issues and Defendant's proposal to amend its affirmative defenses; analyze approaches to further testing of Defendant's products; analyze Defendant's interrogatory responses regarding invalidity; analyze Defendant's selection of claim terms for construction. | 3.70 |
| 04/22/17 | PCT | Continue review of privilege documents for potential inclusion on privilege log. | 1.40 |
| 04/23/17 | PCT | Complete tagging of documents for privilege log; continue drafting redacted-documents log. | 2.50 |
| 04/24/17 | VSDG | Correspondence with the client regarding case status issues; telephone conference with J. von Sauers regarding case strategy and discovery issues; correspondence with opposing counsel regarding meeting and conferring regarding claim term selection for claim construction briefing. | 2.20 |
| 04/25/17 | PCT | Various email and telephone calls to arrange for contract-review attorney for drafting of privilege log; review candidate resumes regarding same. | 0.80 |
| 04/25/17 | TRRI | Meet with Roland engineers and test Alesis cymbals. | 1.60 |
| 04/25/17 | VSDG | Prepare for and participate in a call with opposing counsel regarding identifying claim terms for construction. | 1.60 |
| 04/26/17 | PCT | Continue preparation of redacted-documents log. | 1.20 |
| 04/26/17 | TRRI | Review list of claim terms for claim construction and send comments regarding preferences. | 0.80 |
| 04/26/17 | VSDG | Review a summary of claim terms proposed for construction; correspondence with the client regarding claim construction and case strategy issues; correspondence with the client regarding email searching; correspondence with opposing counsel regarding email searching; correspondence with opposing counsel regarding dropping laches as a defense to damages; telephone conference with the client regarding discovery and case strategy issues. | 4.30 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 39042373
Alesis Patent Infringement

Page 20
Foley & Lardner LLP
May 31, 2017

| | | | |
|---|---|---|---|
| 04/27/17 | PCT | Continue preparation of redacted-documents log. | 2.10 |
| 04/27/17 | TRRI | Review emails from Joe von Sauers and telephone conference with Joe re claim construction, proposed meeting with RJA and other litigation deadlines. | 0.80 |
| 04/27/17 | VSDG | Correspondence with the client regarding claim construction issues and strategy; telephone call with J. von Sauers regarding claim construction and case strategy issues; correspondence with the client regarding a non-disclosure agreement and potential impact on litigation. | 2.90 |
| 04/28/17 | VSDG | Review correspondence regarding a prior art analysis; consider claim construction issues and obtaining expert testimony regarding the meaning of some terms; meet and confer with opposing counsel regarding Defendant's inadequate non-infringement contentions. | 2.60 |

|  |  |
|---|---|
| Hours Total: | 348.90 |
| Subtotal: | $171,739.00 |
| Less 10% Discount: | -$17,173.90 |

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ted R. Rittmaster | TRRI | Partner | 34.10 | $660.00 | $22,506.00 |
| Victor de Gyarfas | VSDG | Partner | 151.80 | $670.00 | $101,706.00 |
| Sandeep Deol | SD | Associate | 12.90 | $600.00 | $7,740.00 |
| Paul C. Tigue III | PCT | Paralegal | 148.70 | $265.00 | $39,405.50 |
| Leslie E. Nash | LEN | Other | 0.70 | $325.00 | $227.50 |
| Lit. Support Analyst(s) | LSAS | Other | 0.70 | $220.00 | $154.00 |
| **Totals** | | | **348.90** | | **$171,739.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $682.80 |
| Mailing Expense | $32.58 |
| US GOVERNMENT PTO FILING FEE Fee for full file histories for 2 patents. | $450.00 |
| US GOVERNMENT PTO FILING FEE Fee to obtain PDF copy of 2 file histories. | $6.00 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - Shipping/courier/messenger services. | $7.50 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 39042373
Alesis Patent Infringement

Page 21
Foley & Lardner LLP
May 31, 2017

| | |
|---|---|
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - Shipping/courier/messenger services. | $20.75 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 2/15/17 Service to USDC. | $7.50 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 2/17/17 Service to USDC. | $12.00 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 2/21/17 Service to USDC. | $7.50 |
| **Expenses Incurred Total** | **$1,226.63** |

**Matter Total:** **$155,791.73**

# EXHIBIT 9

**EXHIBIT 9**



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: June 30, 2017
Invoice No.: 39054013

Services through May 31, 2017

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $62,991.50 | $2,065.92 | $65,057.42 |

_____

**Please reference your account number 230980 and your invoice number 39054013 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                          Page 7
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 39054013                                             June 30, 2017
Alesis Patent Infringement

## Professional Services Detail

| Date | Atty | Description | Hours |
|---|---|---|---|
| 05/01/17 | PCT | Continue preparation of redacted-documents log; various email with Compliance Legal regarding privilege-log engagement letter. | 3.60 |
| 05/01/17 | VSDG | Consider approaches to analyzing documents produced by inMusic; consider approaches to finishing privilege log review; correspondence with opposing counsel regarding claim construction issues; correspondence with the client regarding claim construction strategy. | 2.80 |
| 05/02/17 | SD | Prepare Alesis products (cymbals and drum modules) for T. Rittmaster's second trip to Roland for testing of Alesis products. | 0.80 |
| 05/03/17 | PCT | Continue preparation of redacted-documents log. | 4.50 |
| 05/03/17 | VSDG | Review and comment on correspondence from the mediator; correspondence with the client re same; correspondence with the client regarding preparation of a privilege log; analyze approaches to moving to compel further invalidity contentions. | 3.10 |
| 05/04/17 | SD | Discussion with V. de Gyarfas re strategy for defining claim construction terms; research cymbal patents for references to claim construction terms. | 1.70 |
| 05/04/17 | TRRI | Testing of Alesis cymbals. | 1.30 |
| 05/04/17 | VSDG | Review documents produced by inMusic; analyze approaches to preparing claim construction positions; consider approaches to moving to compel regarding inadequate non-infringement contentions provided by Plaintiff. | 3.80 |
| 05/05/17 | PCT | Complete redacted-documents log; produce same to opposing counsel, draft cover letter regarding same; prepare revised redacted documents for production. | 4.00 |
| 05/05/17 | TRRI | Preparing draft claim term definitions and research support for same for claim construction stage. | 1.30 |
| 05/08/17 | SD | Review cymbal patents and prosecution file history for references to claim construction terms. | 0.90 |
| 05/08/17 | TRRI | Preparing claim term constructions. | 1.30 |
| 05/08/17 | VSDG | Analyze approaches to construing claim terms; review documents produced by Defendant. | 0.40 |
| 05/09/17 | SD | Review dictionary definitions of cymbal claim terms; prepare document including definitions of cymbal claim terms and corresponding support for definitions; conference with T. Rittmaster re proposed definitions of cymbal claim terms; send document including claim terms, proposed definitions, and support for definitions to client. | 4.20 |

**ROLAND CORPORATION U.S.A.**                                    Page 8
Our Ref. No.: 230980-9010                               Foley & Lardner LLP
Invoice No.: 39054013                                        June 30, 2017
Alesis Patent Infringement

---

| 05/09/17 | TRRI | Preparing claim term constructions. | 1.60 |
| 05/09/17 | VSDG | Review and analyze Roland's proposed claim constructions; review and comment on the draft privilege log. | 0.60 |
| 05/10/17 | VSDG | Analyze Roland's claim construction positions and Defendant's invalidity contentions. | 2.40 |
| 05/11/17 | SD | Review Roland's revisions to infringement contentions; revise infringement contentions. | 3.40 |
| 05/11/17 | VSDG | Analyze case strategy issues and claim construction positions; consider revisions to infringement contentions. | 4.40 |
| 05/12/17 | SD | Review Roland's revisions to infringement contentions; revise infringement contentions. | 2.90 |
| 05/12/17 | VSDG | Analyze claim construction positions; proposed revised claim constructions and identify additional evidence for claim construction positions. | 4.10 |
| 05/15/17 | SD | Revise infringement contentions in response to Roland's comments and to inMusic's non-infringement contentions. | 5.80 |
| 05/15/17 | VSDG | Prepare materials in connection with the meeting with Roland to discuss claim construction and case strategy; analyze claim terms and identify additional support in the patent specifications for Roland's proposed definitions; prepare a proposed agenda and Powerpoint presentation for the meeting with Roland; telephone conference with J. von Sauers regarding preparation for the meeting with Roland. | 7.20 |
| 05/16/17 | SD | Supplement claim construction definitions with intrinsic evidence from specifications of patents. | 0.60 |
| 05/16/17 | TRRI | Meeting at Roland regarding case status and claim construction. | 3.30 |
| 05/16/17 | VSDG | Participate in a meeting with Roland regarding case strategy and claim construction issues; review correspondence from opposing counsel regarding claim construction issues. | 3.30 |
| 05/17/17 | SD | Supplement claim construction definitions with intrinsic evidence from specifications of patents; visit with Roland at in-office meeting. | 0.60 |
| 05/17/17 | TRRI | Meeting at F&L with Roland (Mrrs. Matsumura, Yamato and von Sauers) regarding case status and claim construction. | 4.70 |
| 05/17/17 | VSDG | Meet with Roland to analyze claim construction and case strategy issues. | 5.00 |

**ROLAND CORPORATION U.S.A.**
Page 9
Our Ref. No.: 230980-9010
Foley & Lardner LLP
Invoice No.: 39054013
June 30, 2017
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 05/18/17 | VSDG | Correspondence with opposing counsel regarding extending the schedule for claim construction and reducing the number of claim terms; review and comment on a stipulation and proposed order to extend time to narrow claim terms; correspondence with a potential local counsel. | 0.80 |
| 05/19/17 | VSDG | Telephone conference with J. von Sauers regarding case status and strategy issues; review and forward an order continuing claim construction briefing dates. | 0.40 |
| 05/22/17 | SD | Conference with V. de Gyarfas re strategy for finding suitable expert for claim construction. | 0.40 |
| 05/22/17 | VSDG | Telephone conference with the client regarding case status and strategy issues; analyze documents produced by Defendant; analyze claim construction issues. | 3.60 |
| 05/23/17 | SD | Research re suitable expert for Roland. | 1.30 |
| 05/23/17 | VSDG | Correspondence with opposing counsel regarding transfer of the Los Angeles case to Florida or Rhode Island; consider approaches to avoiding transfer of the case; correspondence with opposing counsel regarding possibly staying the Los Angeles case; telephone conference with the client regarding case strategy issues. | 2.30 |
| 05/24/17 | TRRI | Research options in view of Heartland and arrange and conduct telephone conference with Joe von Sauers regarding same, prepare memo regarding strategy options and prepare memo regarding IPR procedure and timing. | 1.40 |
| 05/24/17 | VSDG | Investigate inMusic's contacts with the C.D. Cal.; Analyze issues concerning possible transfer and correspondence with the client re same; respond to questions from the client regarding the effects of transfer; telephone conference with the client regarding possible transfer and case strategy issues; draft a proposed letter to opposing counsel regarding staying the Los Angeles case and seeking information concerning inMusic's contacts with C.D. Cal. | 4.10 |
| 05/25/17 | JDN | Research to locate physical offices in California for inMusic Brands or one of their affiliates. | 0.50 |
| 05/25/17 | VSDG | Correspondence with the client regarding case strategy issues and possible case transfer; telephone conference with the client regarding case strategy issues; draft an email summarizing action items. | 1.40 |
| 05/26/17 | JDN | Continued research to locate physical offices in California for inMusic Brands or one of their affiliates. | 0.60 |
| 05/29/17 | VSDG | Correspondence with the client and opposing counsel regarding staying the Los Angeles case pending resolution of a motion to transfer. | 0.20 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 39054013
Alesis Patent Infringement

Page 10
Foley & Lardner LLP
June 30, 2017

| | | | |
|---|---|---|---|
| 05/30/17 | VSDG | Review and comment on a stipulation to stay the Los Angeles case; correspondence with the client re same. | 0.30 |
| 05/31/17 | SD | Discussion with V. de Gyarfas further revisions to infringement contentions based on meetings with client. | 0.30 |
| 05/31/17 | VSDG | Plan tasks to be accomplished; review videos of the testing of Defendant's products; coordinate revisions to infringement contentions; review and comment on a minute order continuing claim construction dates and setting a date for the parties to stipulate concerning transfer of the case; correspondence with the client re same; analyze issues concerning possible venue transfer; telephone conference with J. von Sauers regarding possible transfer of the case. | 3.60 |

Hours Total:      104.80

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ted R. Rittmaster | TRRI | Partner | 14.90 | $660.00 | $9,834.00 |
| Victor de Gyarfas | VSDG | Partner | 53.80 | $670.00 | $36,046.00 |
| Sandeep Deol | SD | Associate | 22.90 | $600.00 | $13,740.00 |
| Paul C. Tigue III | PCT | Paralegal | 12.10 | $265.00 | $3,206.50 |
| James DiNatale | JDN | Other | 1.10 | $150.00 | $165.00 |
| **Totals** | | | **104.80** | | **$62,991.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $545.92 |
| Consultant Fees - VENDOR: SYSTEM ONE HOLDINGS LLC - Privilege documents review. | $1,520.00 |
| **Expenses Incurred Total** | **$2,065.92** |

**Matter Total:**      **$65,057.42**

# EXHIBIT 10

EXHIBIT 10

**ROLAND CORPORATION U.S.A.**  Page 1

Our Ref. No.: 230980-9010  Foley & Lardner LLP

Invoice No.: 39064820  July 31, 2017

Alesis Patent Infringement

## Professional Services Detail

| 06/01/17 | VSDG | Research recent cases regarding arguments opposing venue transfer. | 1.20 |
|---|---|---|---|
| 06/05/17 | TRRI | Letter to inMusic re responding to request for information about Cal. offices and conference with Joe von Sauers re strategy for transfer. | 0.50 |
| 06/05/17 | VSDG | Electronic correspondence with the client regarding possible case transfer; draft a letter to opposing counsel seeking additional information regarding inMusic contacts with the C.D. Cal. | 0.60 |
| 06/06/17 | VSDG | Draft requests for production of documents and interrogatories. | 0.60 |
| 06/07/17 | SD | Revise infringement contentions based on meetings with client and new testing evidence. | 2.30 |
| 06/07/17 | VSDG | Electronic correspondence with opposing counsel regarding transfer of the Los Angeles case to a different venue; telephone conferences with J. von Sauers regarding case strategy issues; draft an email analyzing venue transfer issues; analyze damages and reasonable royalty issues; electronic correspondence with the client re same. | 2.70 |
| 06/08/17 | SD | Revise infringement contentions based on meetings with client; discuss testing evidence with T. Rittmaster and V. de Gyarfas; incorporate testing evidence in infringement contentions. | 4.40 |
| 06/08/17 | VSDG | Draft a stipulation and proposed order concerning transfer to the S.D. Fla.; analyze a brand new case regarding venue transfer; correspondence with the client regarding possible venue transfer; analyze revised infringement contentions; analyze approaches to further testing of Defendants' products. | 3.30 |
| 06/09/17 | VSDG | Correspondence with the client regarding case strategy issues; review documents produced by inMusic. | 3.70 |
| 06/12/17 | VSDG | Review and comment on revised infringement contentions; telephone conference with J. Yamato regarding possible transfer of the case to Florida; correspondence with opposing counsel re same. | 1.80 |
| 06/14/17 | VSDG | Correspondence with opposing counsel regarding transfer of the case to Florida; prepare the stipulation to transfer for filing; correspondence with the client regarding case status and upcoming events. | 0.80 |
| 06/15/17 | VSDG | Review and analyze revised infringement contentions; review documents produced by inMusic. | 2.40 |
| 06/23/17 | VSDG | Telephone conference and electronic correspondence with the client regarding case strategy issues. | 0.30 |

**ROLAND CORPORATION U.S.A.**

Page 2

Our Ref. No.: 230980-9010

Foley & Lardner LLP

Invoice No.: 39064820

July 31, 2017

Alesis Patent Infringement

| 06/27/17 | VSDG | Review an order transferring the case to Florida and report on same to the client; coordinate with local counsel on next steps; review documents produced by Defendant. | 2.80 |
| 06/28/17 | VSDG | Review an order regarding the transfer of the case to Florida; research the assigned judge and his previous patent cases; report to the client on the judge assignment; telephone conference with local counsel regarding typical behaviors of the new judge; correspondence with the client regarding the advisability of specifically requesting a claim construction hearing; review Defendant's document production concerning damages related documents. | 3.60 |
| 06/29/17 | VSDG | Review and revise a motion and declaration for a pro hac vice appearance application in S.D. Fla.; analyze revisions to infringement contentions. | 2.40 |
| 06/30/17 | VSDG | Correspondence with the client regarding seeking a claim construction hearing; consider approaches to requesting a claim construction hearing; correspondence with opposing counsel regarding same. | 0.80 |

Hours Total: 34.20

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ted R. Rittmaster | TRRI | Partner | 0.50 | $660.00 | $330.00 |
| Victor de Gyarfas | VSDG | Partner | 27.00 | $670.00 | $18,090.00 |
| Sandeep Deol | SD | Associate | 6.70 | $600.00 | $4,020.00 |
| **Totals** | | | **34.20** | | **$22,440.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | -$462.18 |
| Mailing Expense | $2.80 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 4/13/17 Service to USDC-First Street. | $8.00 |
| Document Retrieval - VENDOR: COURTHOUSE NEWS SERVICE - COURTHOUSE NEWS SERVICE CHARGES, JUNE 2017. | $5.00 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 4/20/17 Service to USDC-Central New. | $13.00 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 6/06/17 Service to Doll Amier and Eley. | $53.21 |

**ROLAND CORPORATION U.S.A.**                                          Page 3
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 39064820                                            July 31, 2017
Alesis Patent Infringement

| | |
|---|---:|
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 6/14/17 Service to USDC-First Street. | $8.00 |
| **Expenses Incurred Total** | **-$372.17** |

**Matter Total:**          **$22,067.83**

# EXHIBIT 11

EXHIBIT 11



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: September 6, 2017
Invoice No.: 39076975

Services through July 31, 2017

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $20,052.00 | $112.00 | $20,164.00 |

**Please reference your account number 230980 and your invoice number 39076975 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 10
Our Ref. No.: 230980-9010                           Foley & Lardner LLP
Invoice No.: 39076975                                September 06, 2017
Alesis Patent Infringement

## Professional Services Detail

| | | | |
|---|---|---|---|
| 07/05/17 | VSDG | Correspondence with opposing counsel regarding a joint motion to hold a claim construction hearing; analyze approaches to seeking a claim construction hearing. | 0.70 |
| 07/07/17 | VSDG | Research cases in S.D. Fla. holding claim construction hearings; research approaches to seeking a claim construction hearing before Judge Moreno; Draft a joint motion to have a claim construction hearing. | 3.20 |
| 07/10/17 | LG | Review and provide comments to Joint Motion For Claim Construction Briefing and Schedule; review correspondence regarding same. | 0.40 |
| 07/10/17 | TRRI | Review and revise draft joint motion for claim construction. | 0.80 |
| 07/10/17 | VSDG | Revise a motion for a claim construction hearing; telephone conference with J. von Sauers regarding case strategy and status issues; draft a memorandum regarding status and strategy issues; review Defendant's responses to discovery requests; review a proposed case scheduling order transmitted by inMusic's counsel. | 2.60 |
| 07/11/17 | LG | Review correspondence to and from Defendant's counsel regarding joint scheduling report and revisions to claim construction motion; phone conference with V. deGyarfas regarding same; prepare for and attend conference call with Defendant's counsel regarding same. | 1.00 |
| 07/11/17 | VSDG | Correspondence with opposing counsel regarding case scheduling and claim construction issues; telephone conference with J. von Sauers regarding case strategy issues; revise a memorandum regarding case strategy issues and transmit to the client; analyze whether the complaint should be amended to add allegations concerning indirect infringement. | 2.70 |
| 07/12/17 | VSDG | Correspondence with opposing counsel regarding case scheduling issues; telephone conference with J. von Sauers regarding case strategy and scheduling issues; revise the case status memorandum and transmit to the client. | 1.90 |
| 07/13/17 | LG | Review revised joint scheduling report and proposed order; confer with V. deGyarfas regarding same. | 0.40 |
| 07/13/17 | VSDG | Correspondence with opposing counsel regarding scheduling order issues; telephone conference with J. von Sauers regarding case scheduling issues; make revisions to Defendant's proposed scheduling order and correspondence with Roland re same; correspondence with opposing counsel regarding revisions to the joint scheduling order. | 1.70 |

**ROLAND CORPORATION U.S.A.**  Page 11
Our Ref. No.: 230980-9010  Foley & Lardner LLP
Invoice No.: 39076975  September 06, 2017
Alesis Patent Infringement

| 07/14/17 | VSDG | Correspondence with opposing counsel regarding revisions to the proposed scheduling order and report; correspondence with the client regarding revisions to the scheduling order; telephone conference with J. von Sauers regarding case strategy issues. | 1.20 |
|---|---|---|---|
| 07/17/17 | VSDG | Correspondence with opposing counsel regarding a joint scheduling report; revise a joint scheduling report; analyze claim terms to be construed. | 3.70 |
| 07/24/17 | VSDG | Correspondence with opposing counsel regarding claim terms to be construed. | 0.40 |
| 07/25/17 | TRRI | Review proposed claim terms and materials to discuss in meeting and draft comments for same. | 0.70 |
| 07/25/17 | VSDG | Analyze terms to be construed in connection with claim construction. | 2.30 |
| 07/26/17 | TRRI | Meeting with Joe von Sauers and Jun Yamato and discuss and review claim construction terms and motion for claim construction. | 2.20 |
| 07/26/17 | VSDG | Correspondence with the client regarding claim construction issues; correspondence with opposing counsel regarding claim construction issues. | 0.40 |
| 07/28/17 | VSDG | Correspondence with the client regarding IPR strategy issues; prepare for and meet with opposing counsel regarding narrowing claim terms for construction; correspondence with the client regarding claim construction issues. | 2.60 |
| 07/31/17 | LG | Review Order of Referral of pre-trial matters to Magistrate Judge Turnoff; conference regarding same. Review correspondence to and from opposing counsel regarding proposed revisions to Joint Scheduling Report; confer with V. deGyarfas regarding same. | 0.40 |
| 07/31/17 | VSDG | Review an order from the court assigning a Magistrate Judge to preside over pretrial matters; Telephone conference with J. von Sauers regarding case strategy issues; research the newly assigned Magistrate Judge. | 0.70 |

|  |  |  |  |
|---|---|---|---|
|  |  | Hours Total: | 30.00 |
|  |  | Subtotal: | $20,052.00 |
|  |  | Less 10% Discount: | -$2,005.20 |
|  |  | Services Total: | $18,046.80 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 39076975
Alesis Patent Infringement

Page 12
Foley & Lardner LLP
September 06, 2017

---

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 2.20 | $665.00 | $1,463.00 |
| Ted R. Rittmaster | TRRI | Partner | 3.70 | $660.00 | $2,442.00 |
| Victor de Gyarfas | VSDG | Partner | 24.10 | $670.00 | $16,147.00 |
| **Totals** | | | **30.00** | | **$20,052.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $112.00 |
| **Expenses Incurred Total** | **$112.00** |

| | |
|---|---|
| **Matter Total:** | **$18,158.80** |

# EXHIBIT 12

EXHIBIT 12



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                    Date: September 30, 2017
JUN YAMATO, ESQ.                             Invoice No.: 39087408
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Services through August 31, 2017

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $44,849.50 | $75.00 | $44,924.50 |

**Please reference your account number 230980 and your invoice number 39087408 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                                                     Page 7
Our Ref. No.: 230980-9010                                                            Foley & Lardner LLP
Invoice No.: 39087408                                                                 September 30, 2017
Alesis Patent Infringement

## Professional Services Detail

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 08/01/17 | VSDG | Correspondence with opposing counsel regarding claim construction terms. | 0.30 |
| 08/04/17 | VSDG | Review correspondence from opposing counsel regarding claim construction issues; electronic correspondence with the client regarding claim construction issues. | 0.70 |
| 08/07/17 | VSDG | Correspondence with opposing counsel regarding claim construction issues; review Roland revisions concerning claim terms for construction. | 0.70 |
| 08/08/17 | VSDG | Draft a summary of case status and upcoming events. | 0.40 |
| 08/09/17 | TRRI | Review chart from RJA of status of license or infringement discussions with other entities (Pearl, Guitar Center, ddrum, Carlsbro and Cherub) and prepare comments for updates on same. | 0.70 |
| 08/09/17 | VSDG | Draft an email regarding likely scheduling in the Florida case; analyze claim construction issues and prepare a summary of Roland's proposed claim term definitions; review and forward Defendant's proposed claim constructions. | 1.60 |
| 08/10/17 | LG | Review proposed claim constructions from InMusic and Roland; review correspondence regarding same. | 0.50 |
| 08/10/17 | TRRI | Review and revise claim term definitions document and review inMusic's proposed definitions and conference with Joe von Sauers re same. | 0.80 |
| 08/10/17 | VSDG | Revise Roland 's proposed claim constructions and correspondence with opposing counsel re same. | 0.80 |
| 08/11/17 | VSDG | Perform a docket search and search of reported patent cases by Judge Turnoff; analyze the results of the search and correspondence with the client regarding Judge Turnoff's experience in patent cases. | 1.80 |
| 08/15/17 | VSDG | Analyze claim terms proposed by inMusic and consider approaches to drafting Roland's brief regarding claim construction. | 2.40 |
| 08/16/17 | VSDG | Draft portions of an amended complaint that adds indirect infringement allegations. | 3.10 |
| 08/17/17 | VSDG | Continue drafting an amended complaint adding indirect infringement allegations; review subpoenas served by inMusic; research approaches to responding to subpoenas and electronic correspondence with the client re same. | 3.60 |

**ROLAND CORPORATION U.S.A.**
Page 8

Our Ref. No.: 230980-9010
Foley & Lardner LLP

Invoice No.: 39087408
September 30, 2017

Alesis Patent Infringement

| 08/18/17 | VSDG | Telephone conference with J. von Sauers regarding inMusic's subpoenas to third parties; research recent cases addressing a party's permissible conduct in connection with subpoenas to third parties. | 4.80 |
|---|---|---|---|
| 08/21/17 | LG | Review correspondence regarding third party subpoenas; conference regarding Magistrate Judge Turnoff's procedures for discovery motions and local rules regarding same. | 0.50 |
| 08/21/17 | VSDG | Correspondence with the client regarding possible subpoenas to inMusic suppliers; analyze approaches to responding to inMusic's subpoenas; review documents produced by inMusic. | 4.80 |
| 08/22/17 | LG | Review correspondence to and from Defendant's counsel regarding proposed claim construction deadlines; review Judge Moreno's local rules regarding procedure for addressing pending request for claim construction schedule; correspondence regarding options for same. | 0.50 |
| 08/22/17 | VSDG | Telephone conference with the client regarding case strategy issues; correspondence with opposing counsel regarding claim construction issues; review documents produced by inMusic; review information concerning Pintech. | 3.70 |
| 08/23/17 | LG | Review correspondence from Defendant's counsel regarding claim construction schedule. | 0.20 |
| 08/23/17 | VSDG | Correspondence with opposing counsel regarding claim construction briefing; review prior art in connection with identification of potential technical experts; research and attempt to contact potential technical experts; analyze Defendant's claim construction positions and possible approaches to limiting the number of terms to be construed. | 5.60 |
| 08/24/17 | TRRI | Review inMusic's response re claim term definitions and reducing number of terms and discuss proposed strategy. | 0.60 |
| 08/24/17 | VSDG | Correspondence with opposing counsel regarding a call with the Court regarding claim construction scheduling; telephone call with the client regarding case strategy and subpoena issues; telephone call with Remo regarding a subpoena issued to it; telephone call with Fender regarding a subpoena issued to it; analyze the claim terms to be construed and approaches to limit the number of terms to be construed; search for technical experts and make telephone calls to potential experts; review additional subpoenas served by inMusic and correspondence with the client re same. | 5.20 |

**ROLAND CORPORATION U.S.A.**                                    Page 9
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 39087408                                  September 30, 2017
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 08/25/17 | LG | Prepare for and attend conference with opposing counsel and Judge Moreno's Chambers regarding claim construction and Joint Scheduling Report issues; conference regarding modification of previously proposed claim construction schedule; review and revise draft motion requesting same; correspondence to and from Defendant's counsel regarding same; review Defendant's proposed revisions to same. | 1.10 |
| 08/25/17 | VSDG | Telephone conference with opposing counsel and the court re claim construction proceedings; draft a proposed pleading modifying the claim construction schedule; correspondence with the client re same; telephone conference and correspondence with opposing counsel regarding a compromise on claim construction scheduling; electronic correspondence with the client re same; analyze ways to reduce the number of claim terms for construction and attempt to harmonize constructions on terms involving passage of air through drum head surfaces; correspondence with opposing counsel regarding scheduling orders in the Florida case; draft a proposed order concerning a modified claim construction briefing schedule. | 5.70 |
| 08/28/17 | VSDG | Correspondence with opposing counsel regarding revisions to an order setting claim construction dates; attempt to develop a response that incorporates inMusic's demands concerning a revised scheduling order; correspondence with the client re same; analyze revisions to the Florida complaint to include allegations concerning indirect infringement and foreign manufacturing. | 4.10 |
| 08/29/17 | LG | Review correspondence to and from Defendant's counsel regarding proposed order on modified claim construction schedule; conference with V. deGyarfas regarding same; review Defendant's additional revisions and amended joint scheduling report. | 0.50 |
| 08/29/17 | VSDG | Correspondence with opposing counsel regarding filing revised scheduling orders; Draft a proposed order concerning pre-trial dates; telephone conference with Remo's outside counsel regarding a subpoena served by inMusic; electronic correspondence with the client re same; work on drafting an amended complaint in the Florida case to add allegations of inducing infringement, contributory infringement, and liability under 35 U.S.C. § 271(g) for foreign manufacturing. | 5.60 |
| 08/30/17 | VSDG | Correspondence with the client regarding claim construction issues; analyze the parties' claim construction proposals and make an attempt to reduce the number of claim terms briefed; correspondence with opposing counsel re same; Continue drafting revisions to the amended complaint in the Florida case. | 4.20 |

**ROLAND CORPORATION U.S.A.**                                                      Page 10
Our Ref. No.: 230980-9010                                             Foley & Lardner LLP
Invoice No.: 39087408                                                  September 30, 2017
Alesis Patent Infringement

---

| 08/31/17 | LG | Review correspondence from InMusic regarding Roland's discovery responses; review Order of referral regarding motion for claim construction schedule; conference regarding same. | 0.60 |
|---|---|---|---|
| 08/31/17 | VSDG | Analyze issues concerning IPR strategies; correspondence with opposing counsel regarding claim construction issues; correspondence with the client re same; review correspondence from opposing counsel regarding discovery issues; telephone conferences with the client regarding case strategy issues; review and forward an order referring claim construction issues to the Magistrate Judge. | 1.90 |

                                                        Hours Total:                  67.00

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 3.90 | $665.00 | $2,593.50 |
| Ted R. Rittmaster | TRRI | Partner | 2.10 | $660.00 | $1,386.00 |
| Victor de Gyarfas | VSDG | Partner | 61.00 | $670.00 | $40,870.00 |
| **Totals** | | | **67.00** | | **$44,849.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Recording / Filing Fees -- VENDOR: U.S. BANK 06/30/17 FILING FEE - MOTION TO APPEAR PRO HAC VICE FOR VICTOR DE GYARFAS. | $75.00 |
| **Expenses Incurred Total** | **$75.00** |

                                                        **Matter Total:**            **$44,924.50**

# EXHIBIT 13

EXHIBIT 13

**ROLAND CORPORATION U.S.A.**                                        Page 8
Our Ref. No.: 230980-9010                                 Foley & Lardner LLP
Invoice No.: 39097116                                        October 31, 2017
Alesis Patent Infringement

---

## Professional Services Detail

| 09/01/17 | PCT | Research status of production of redacted documents to response to InMusic's meet-and-confer letter. | 0.70 |
|---|---|---|---|
| 09/01/17 | VSDG | Analyze correspondence from opposing counsel regarding discovery issues; draft email to the client re same; telephone conference with the client regarding inMusic's complaints about discovery; investigate documents produced by Roland and correspondence with opposing counsel regarding errors in their analysis of discovery issues; correspondence with the client regarding retaining a technical expert. | 3.30 |
| 09/06/17 | PCT | Prepare list of names from redacted documents logs to create key for opposing counsel regarding redactions. | 1.30 |
| 09/08/17 | VSDG | Telephone conference with the client regarding discovery issues; draft correspondence to the client regarding document searching and privilege log issues; correspondence with the client regarding contacting a technical expert; analyze deficiencies in inMusic's discovery responses. | 2.40 |
| 09/09/17 | JYK | Research Medeli's sale of electronic drums and cymbals in the US. | 0.50 |
| 09/11/17 | VSDG | Correspondence with the client regarding discovery issues; telephone conference with J. von Sauers regarding discovery issues; review the history of Roland's production of documents. | 1.80 |
| 09/12/17 | PCT | Prepare third-party Remo production documents for uploading to Relativity; locate various production documents for V. de Gyarfas's review. | 1.70 |
| 09/12/17 | VSDG | Correspondence with opposing counsel regarding production of documents by Remo; review Roland's prior production of documents in connection with discovery complaints by inMusic; consider approaches to responding to inMusic's discovery complaints; correspondence with Roland regarding discovery issues. | 3.80 |
| 09/13/17 | PCT | Prepare sample of redacted document for V. de Gyarfas for use during meet and confer regarding production of redacted documents. | 0.90 |
| 09/13/17 | VSDG | Telephone conference with F. Wolff regarding privilege log issues; electronic correspondence with the client regarding privilege log issues and discovery issues. | 0.80 |
| 09/14/17 | GY | Draft claim chart for 8,785,758 based on prior art videos. | 5.50 |
| 09/14/17 | TRRI | Prepare draft production requests for 3rd party subpoenas and telephone call with Joe von Sauers to discuss same. | 0.40 |

**ROLAND CORPORATION U.S.A.**                                    Page 9
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 39097116                                    October 31, 2017
Alesis Patent Infringement

---

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/14/17 | VSDG | Prepare draft subpoenas to third parties; telephone conference with J. von Sauers regarding draft subpoenas; revise the subpoenas; analyze issues concerning Roland's production of documents; draft an email to the client regarding additional documents to be produced. | 2.70 |
| 09/15/17 | PCT | Relativity review to locate documents for V. de Gyarfas's review. | 1.20 |
| 09/15/17 | VSDG | Review correspondence from the client regarding discovery issues; review Roland's production of documents and send correspondence to the client regarding additional documents to be produced; telephone conference with the client regarding production of design and financial documents; further correspondence with the client regarding additional document searching and potential production. | 3.40 |
| 09/26/17 | PCT | Relativity review to determine status of production of various file wrappers; locate InMusic's download history of various production for use in meet and confer letter. | 0.80 |
| 09/26/17 | VSDG | Investigate inMusic complaints about discovery; draft a response to a letter from inMusic concerning discovery; telephone conference with the client re same; review document productions from Remo and Fender and forward non-confidential portions to the client. | 3.60 |
| 09/27/17 | VSDG | Review archived documents for potential production; revise a letter to opposing counsel regarding discovery disputes; electronic correspondence with the client re same. | 2.40 |
| 09/29/17 | LG | Review various correspondence regarding outstanding discovery issues; conference regarding case status. | 0.60 |
| 09/29/17 | VSDG | Draft a memorandum regarding case status issues and approaches moving forward; correspondence with the client regarding third party subpoenas; research potential third party infringers and draft correspondence with the client re same. | 3.30 |
| 09/29/17 | VSDG | Telephone conference with email with a potential expert; make efforts to serve an authenticating declaration and subpoena on Google; telephone conference with the client regarding expert and discovery. | 3.20 |

Hours Total:                    44.30

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 0.60 | $665.00 | $399.00 |
| Ted R. Rittmaster | TRRI | Partner | 0.40 | $660.00 | $264.00 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 39097116
Alesis Patent Infringement

Page 10
Foley & Lardner LLP
October 31, 2017

| Victor de Gyarfas | VSDG | Partner | 30.70 | $670.00 | $20,569.00 |
|---|---|---|---|---|---|
| Jianing (Galen) Yu | GY | Associate | 5.50 | $460.00 | $2,530.00 |
| Jimmy Y. Kwun | JYK | Associate | 0.50 | $460.00 | $230.00 |
| Paul C. Tigue III | PCT | Paralegal | 6.60 | $265.00 | $1,749.00 |
| **Totals** | | | **44.30** | | **$25,741.00** |

Matter Total:  $25,741.00

# EXHIBIT 14

EXHIBIT 14



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: November 30, 2017
Invoice No.: 39108633

Services through October 31, 2017

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $35,274.50 | $484.64 | $35,759.14 |

**Please reference your account number 230980 and your invoice number 39108633 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                     Page 7
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 39108633                                    November 30, 2017
Alesis Patent Infringement

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 10/02/17 | JYK | Update search for Medeli U.S. sales of e-drums and cymbals. | 0.40 |
| 10/02/17 | VSDG | Telephone conference with the client regarding case strategy issues; review additional financial data provided by Roland; correspondence with the client re same. | 1.70 |
| 10/03/17 | JYK | Draft subpoenas for Music Group (Beheringer), Pearl, and Armadillo (DDRUM); send to V. de Gyarfas for review. | 2.30 |
| 10/03/17 | JYK | Draft options letter for Drum's Etc. sales of Medeli e-drums and cymbals; send to T. Rittmaster for review. | 0.40 |
| 10/03/17 | VSDG | Review and comment on subpoenas to third parties; arrange a location in Nashville for production of documents by Pearl. | 0.70 |
| 10/05/17 | VSDG | Analyze taking depositions and discovery of inMusic and third parties; draft email to the client regarding strategies for depositions of third parties. | 1.20 |
| 10/06/17 | VSDG | Telephone conference with the client regarding case strategy issues and depositions; analyze approaches to deposing third parties; analyze tasks to be accomplished. | 1.40 |
| 10/09/17 | JYK | Finalize subpoena to Pearl Corporation; send subpoena to be served. | 0.60 |
| 10/09/17 | VSDG | Telephone call with J. Wissmuller regarding his potential deposition; review and revise a subpoena to Pearl Corporation and arrange for service; correspondence from opposing counsel regarding the Wissmuller deposition. | 0.70 |
| 10/10/17 | VSDG | Review correspondence from opposing counsel regarding discovery disputes; analyze Defendant's requests and draft email to the client regarding a proposed plan of action; arrange for additional financial documents to be produced. | 2.10 |
| 10/11/17 | PCT | Begin Relativity review to identify PDF emails for which natives need to be produced. | 1.20 |
| 10/11/17 | VSDG | Telephone conference with the client regarding case strategy and discovery issues; correspondence with the client regarding subpoenas. | 1.30 |
| 10/12/17 | PCT | Complete review of produced email in Relativity; prepare PDF of same for Ms. Wolff's review to locate corresponding native files. | 3.20 |

**ROLAND CORPORATION U.S.A.**                                               Page 8
Our Ref. No.: 230980-9010                                        Foley & Lardner LLP
Invoice No.: 39108633                                              November 30, 2017
Alesis Patent Infringement

---

| 10/12/17 | VSDG | Coordinate production of additional financial documents; correspondence with opposing counsel regarding the deposition of Wissmuller; correspondence with the client regarding production of financial documents; telephone conference with the client regarding subpoena status; telephone conference with the client regarding discovery issues and case status; electronic correspondence with the client regarding producing additional emails. | 4.60 |
|---|---|---|---|
| 10/13/17 | JYK | Draft subpoena for document production to Carlsbro; research Carlsbro's U.S. address for serving subpoena. | 0.80 |
| 10/13/17 | VSDG | Analyze Roland products covered by Roland patents and prepare a spreadsheet of same; review correspondence from the client regarding production of financial documents; telephone conferences with the client regarding case strategy issues; electronic correspondence with the client regarding production of financial information and design documents. | 5.70 |
| 10/16/17 | VSDG | Telephone call with counsel from Morgan Lewis regarding Hart litigation; review a file listing from the Hart litigation. | 0.60 |
| 10/18/17 | PCT | Telephone conference with A. Salazar at Roland regarding collection of native emails; begin preparation of hard copies of produced emails for A. Salazar's review. | 2.90 |
| 10/18/17 | VSDG | Analyze issues concerning serving inMusic with a notice of deposition of Jan Wissmuller; draft a notice of deposition and subpoena for the deposition of Jan Wissmuller. | 0.70 |
| 10/19/17 | PCT | Complete preparation of hard copies of produced emails for A. Salazar's review, prepare Federal Express of same to A. Salazar. | 5.20 |
| 10/19/17 | VSDG | Draft a letter to opposing counsel regarding discovery issues; electronic correspondence with the client re same; electronic correspondence with opposing counsel and the client regarding scheduling of the Wissmuller deposition; telephone conference with the client regarding case strategy issues. | 2.60 |
| 10/23/17 | EKF | Review InMusic's document production; organize production documents by infringing product; create spreadsheet of important produced documents for case; code important documents into spreadsheet. | 6.90 |
| 10/23/17 | PCT | Set up Wissmuller deposition preparation Relativity layout, review same with E. Freel. | 0.70 |
| 10/23/17 | VSDG | Coordinate analyzing inMusic documents in connection with deposition preparation for the Wissmuller deposition; review documents related to the Wissmuller deposition; plan strategy for the Wissmuller deposition. | 2.30 |
| 10/24/17 | EKF | Analyze InMusic's April document production, and sort into folders by product and code key documents into spreadsheet. | 6.10 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 39108633
Alesis Patent Infringement

Page 9
Foley & Lardner LLP
November 30, 2017

---

| 10/24/17 | PCT | Prepare supplemental set of hard copies of produced emails for A. Salazar's review, prepare Federal Express of same to A. Salazar. | 0.20 |
|---|---|---|---|
| 10/24/17 | VSDG | Coordinate further review of inMusic documents for Wissmuller deposition preparation. | 0.40 |
| 10/25/17 | EKF | Analyze InMusic's April document production, and sort into folders by product and code key documents into spreadsheet. | 2.50 |
| 10/25/17 | VSDG | Review and report on Pearl's objections to Roland's subpoena; analyze approaches to responding to same. | 0.30 |
| 10/26/17 | EKF | Analyze InMusic's April document production, and sort into folders by product and code key documents into spreadsheet. Analysis of productions by Skorupski. | 5.30 |
| 10/26/17 | PCT | Download client-collected native email and prepare same for uploading to Relativity. | 0.90 |
| 10/27/17 | EKF | Document review from InMusic's April production; focusing on documents containing deponent Wissmuller. | 4.50 |
| 10/27/17 | VSDG | Coordinate preparation of a deposition outline for the deposition of Jan Wissmuller. | 0.60 |
| 10/30/17 | EKF | Continue review of inMusic's document production, with focus on (1) attachments which they did not produce, (2) their relationship with Pearl, and (3) Jan Wissmuller. | 5.20 |
| 10/30/17 | VSDG | Analyze approaches to reviewing inMusic documents and preparing for the Wissmuller deposition; telephone conference with the client regarding case strategy issues. | 0.70 |
| 10/31/17 | EKF | Continuing review of document production from inMusic, focusing on inMusic's relationship with Pearl. | 2.60 |

Hours Total: 79.50

---

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Victor de Gyarfas | VSDG | Partner | 27.60 | $670.00 | $18,492.00 |
| Jimmy Y. Kwun | JYK | Associate | 4.50 | $460.00 | $2,070.00 |
| Eva K. Freel | EKF | Law Graduate | 33.10 | $330.00 | $10,923.00 |
| Paul C. Tigue III | PCT | Paralegal | 14.30 | $265.00 | $3,789.50 |
| **Totals** | | | **79.50** | | **$35,274.50** |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 39108633
Alesis Patent Infringement

Page 10
Foley & Lardner LLP
November 30, 2017

---

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $202.80 |
| Shipping/courier/messenger services | $15.59 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 10/09/17 Service to Pearl Corporation, A Tennessee Corp. | $266.25 |
| **Expenses Incurred Total** | **$484.64** |

| | |
|---|---|
| **Matter Total:** | **$35,759.14** |

# EXHIBIT 15

EXHIBIT 15


**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: December 15, 2017
Invoice No.: 39121187

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 26, 2018.**

Services through November 30, 2017

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $26,977.00 | $132.63 | $27,109.63 |

---

**Please reference your account number 230980 and your invoice number 39121187 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number: 39-0473800

**ROLAND CORPORATION U.S.A.**                                      Page 6
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 39121187                                         December 15, 2017
Alesis Patent Infringement

## Professional Services Detail

| | | | |
|---|---|---|---|
| 11/01/17 | EKF | Review of inMusic's document production, centered on documents that mention Roland by name. | 2.80 |
| 11/02/17 | EKF | Finishing document review of inMusic production, focusing on keywords such as infringement, competitor, copy, and Roland. | 1.30 |
| 11/02/17 | EKF | Creating line of questioning for Jan Wissmuller deposition. | 1.10 |
| 11/02/17 | VSDG | Electronic correspondence regarding a subpoena to be served on Google; telephone conference with the client regarding case strategy issues and the objections to the Magistrate's Report and Recommendation granting inMusic's motion for leave to amend the complaint. | 0.40 |
| 11/03/17 | LG | Correspondence regarding local procedure for motion practice regarding rescheduling deposition. | 0.20 |
| 11/03/17 | VSDG | Review correspondence from opposing counsel regarding an attempt to delay the Wissmuller deposition. | 0.20 |
| 11/06/17 | EKF | Developing line of questioning for Jan Wissmuller deposition about his role in design and relationship with Pearl. | 2.10 |
| 11/06/17 | LG | Review and revise correspondence to InMusic's counsel regarding deposition; review Magistrate Judge rules for motion practice; correspondence regarding same. | 0.50 |
| 11/06/17 | VSDG | Electronic correspondence with the client regarding inMusic's attempt to delay the deposition of Wissmuller; electronic correspondence with opposing counsel regarding scheduling of the Wissmuller deposition; telephone conference with the client regarding case strategy issues and the deposition of Wissmuller. | 1.30 |
| 11/07/17 | LEN | Prepare client native files for potential production; run searches to match with previously produced PDF versions of same; confer with P. Tigue re production specifications and confidentiality designations. | 1.10 |
| 11/07/17 | VSDG | Correspondence with Morgan Lewis regarding obtaining Hart litigation documents; correspondence with opposing counsel regarding the Wissmuller deposition; correspondence with the client recommending a course of action with respect to the Wissmuller deposition; review documents to be used in connection with the Wissmuller deposition. | 3.90 |
| 11/08/17 | VSDG | Analyze approaches to producing additional documents to inMusic; correspondence with opposing counsel regarding scheduling of the Wissmuller deposition; telephone conference with the client regarding the Wissmuller deposition; analyze questions to be asked during the Wissmuller deposition. | 1.80 |

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　Page 7
Our Ref. No.: 230980-9010　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 39121187　　　　　　　　　　　　　　　　December 15, 2017
Alesis Patent Infringement

| 11/09/17 | LG | Review correspondence regarding Wissmuller deposition; conference regarding same. | 0.30 |
|---|---|---|---|
| 11/09/17 | VSDG | Correspondence with opposing counsel regarding the Wissmuller deposition; research inMusic's excuses for not producing Wissmuller on the agreed upon date; correspondence with the client regarding the Judge's order; analyze approaches to addressing inMusic's refusal to produce a witness on the agreed upon date; telephone conference with the client regarding case strategy issues. | 2.10 |
| 11/10/17 | EKF | Developing line of questioning for Jan Wissmuller deposition; finishing individual products line of questioning and seeking admission he saw Youtube video with drum construction and. | 2.50 |
| 11/10/17 | LG | Review correspondence to client regarding discovery strategy; review courtesy copy of Plaintiff's motion for protective order; correspondence regarding same. | 0.50 |
| 11/10/17 | VSDG | Correspondence with opposing counsel regarding the Wissmuller deposition; correspondence with the client regarding case strategy and timing issues; telephone conference with the client regarding case strategy issues. | 0.60 |
| 11/13/17 | LG | Review correspondence to and from InMusic's regarding motion to modify deposition date and confirming new December 8 deposition date; review notice of withdrawal of motion. | 0.20 |
| 11/13/17 | VSDG | Correspondence with opposing counsel regarding rescheduling of the Wissmuller deposition; correspondence with the client re same; prepare a revised subpoena for the Wissmuller deposition. | 0.60 |
| 11/14/17 | PCT | Relativity review to prepare native client documents for production. | 5.80 |
| 11/14/17 | VSDG | Revise Roland's Answer and counterclaims and add indefiniteness arguments. | 1.70 |
| 11/15/17 | PCT | Continue preparation of native client docs for production; prepare email to F. Wolff regarding additional native files needed; prepare additional native files for uploading to Relativity. | 5.10 |
| 11/15/17 | VSDG | Revise Roland's Answer and Counterclaims to assert indefiniteness arguments; analyze approaches to producing additional emails; correspondence re same; correspondence with the client regarding service of a subpoena to authenticate a video. | 4.40 |
| 11/16/17 | JADE | Prepare client data for processing to extract document/metadata information for database field population and full search capability; Import same into database and verify field data/image linking, resolving errors when necessary; Catalog receipt of media for tracking/preservation of chain of custody. | 0.30 |
| 11/16/17 | PCT | Prepare final set of native client email for production. | 0.20 |

**ROLAND CORPORATION U.S.A.**                                           Page 8
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 39121187                                          December 15, 2017
Alesis Patent Infringement

---

| 11/16/17 | VSDG | Revise Roland's counterclaims and transmit them to the client; correspondence with the client regarding preparation for the Wissmuller deposition. | 0.80 |
|---|---|---|---|
| 11/17/17 | VSDG | Telephone conference with the client regarding case strategy issues; electronic correspondence with the client regarding approaches to taking the Wissmuller deposition; start reviewing deposition transcripts from the Hart litigation in connection with possible production to Defendant. | 3.70 |
| 11/21/17 | EKF | Developing line of questioning for Roland's specific patent claims; creating a chart to map infringement contentions with Alesis products. | 2.30 |
| 11/27/17 | EKF | Finishing Wissmuller deposition outline. Finishing the accompanying claim chart for deposition. Addressing line of questioning for specific Youtube videos. | 1.80 |
| 11/27/17 | PCT | Produce Roland Production 08 to opposing counsel. | 0.70 |
| 11/27/17 | VSDG | Review and respond to correspondence from Google regarding a subpoena to authenticate a YouTube video; telephone conference with the client regarding case strategy issues; electronic correspondence with the client regarding the Google subpoena; review additional emails to be produced to inMusic. | 1.10 |
| 11/30/17 | VSDG | Prepare for the deposition of Jan Wissmuller. | 3.80 |

Hours Total:          55.20

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 1.70 | $665.00 | $1,130.50 |
| Victor de Gyarfas | VSDG | Partner | 26.40 | $670.00 | $17,688.00 |
| Eva K. Freel | EKF | Associate | 13.90 | $330.00 | $4,587.00 |
| Paul C. Tigue III | PCT | Paralegal | 11.80 | $265.00 | $3,127.00 |
| James Desing | JADE | Other | 0.30 | $290.00 | $87.00 |
| Leslie E. Nash | LEN | Other | 1.10 | $325.00 | $357.50 |
| **Totals** | | | **55.20** | | **$26,977.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $10.50 |
| Shipping/courier/messenger services | $10.21 |

**ROLAND CORPORATION U.S.A.**                                    Page 9
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 39121187                                     December 15, 2017
Alesis Patent Infringement

| | |
|---|---:|
| Telephone Conferencing Charges | $3.08 |
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 11/14/17 Service to Google, Inc. | $108.84 |
| **Expenses Incurred Total** | **$132.63** |

**Matter Total:**        **$27,109.63**

# EXHIBIT 16

EXHIBIT 16



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                  Date: January 12, 2018
JUN YAMATO, ESQ.                           Invoice No.: 39127409
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 26, 2018.**

Services through December 31, 2017

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $29,516.00 | $6,585.13 | $36,101.13 |

**Please reference your account number 230980 and your invoice number 39127409 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**  Page 7
Our Ref. No.: 230980-9010  Foley & Lardner LLP
Invoice No.: 39127409  January 12, 2018
Alesis Patent Infringement

## Professional Services Detail

| | | | |
|---|---|---|---|
| 12/04/17 | VSDG | Correspondence with opposing counsel regarding going forward with the Wissmuller deposition; telephone conference with the client regarding case strategy issues; work on the outline for the Wissmuller deposition. | 5.90 |
| 12/05/17 | PCT | Begin preparation of Wissmuller deposition exhibits. | 2.10 |
| 12/05/17 | VSDG | Telephone conference with the client regarding case strategy issues; electronic correspondence with a third party witness regarding contacts with Alesis prior to 2010; prepare for the deposition of Jan Wissmuller; correspondence with Google regarding a subpoena request; correspondence with opposing counsel regarding privilege disputes. | 6.10 |
| 12/06/17 | EKF | Adding exhibits into deposition outline; developing lines of questioning based on those exhibits; chart of claim limitations for Wissmuller to fill out; helping to pull exhibits for deposition; strategizing on best use of deposition time. | 7.80 |
| 12/06/17 | PCT | Complete preparation of Wissmuller deposition exhibits; prepare Federal Express of same to Florida. | 6.50 |
| 12/06/17 | VSDG | Review documents and prepare a deposition outline for the Wissmuller deposition; correspondence with opposing counsel regarding privilege issues and documents inMusic seeks to claw back; revise a status memo regarding the status of litigation; prepare additional exhibits for the deposition of Jan Wissmuller. | 1.60 |
| 12/07/17 | EKF | Research on scope of attorney-client privilege on an email that has an attorney as one of many recipients. | 0.80 |
| 12/07/17 | EKF | Pulling emails from document production that match senders on claimed privilege emails. | 0.80 |
| 12/07/17 | EKF | Researching scope of waiver of attorney-client privilege. | 1.40 |
| 12/07/17 | PCT | Internet research to locate identifies of various individuals referenced in IMB-claimed privilege documents to assist in determining legitimacy of privilege claims. | 0.30 |
| 12/07/17 | VSDG | Prepare for the Wissmuller deposition; analyze inMusic's claims of privilege for documents it seeks to claw back; correspondence with opposing counsel re same; telephone conference with the client regarding a meeting with James Norman. | 8.30 |
| 12/08/17 | PCT | Prepare additional Wissmuller deposition exhibits; email same to V. de Gyarfas for use in deposition. | 0.60 |
| 12/08/17 | VSDG | Prepare for and take the Wissmuller deposition; telephone conference regarding a summary of the results of the deposition. | 7.80 |

**ROLAND CORPORATION U.S.A.**

Page 8
Our Ref. No.: 230980-9010

Foley & Lardner LLP
Invoice No.: 39127409

January 12, 2018
Alesis Patent Infringement

---

| | | | |
|---|---|---|---|
| 12/11/17 | VSDG | Correspondence with the client regarding a summary of the Wissmuller deposition; correspondence with Google regarding authenticating YouTube videos; telephone conference with Google regarding authenticating YouTube videos; telephone conference with the client regarding case strategy issues; draft correspondence with the client regarding strategy for use of the YouTube videos; draft correspondence with the client regarding the status of third party subpoenas; correspondence with Wayne van den Broeke regarding YouTube videos; review and comment on Google's response to the subpoena for authentication of YouTube videos. | 2.60 |
| 12/13/17 | PCT | Prepare Google subpoena documents for production; produce same to opposing counsel. | 0.70 |
| 12/13/17 | VSDG | Review additional Roland financial information; coordinate production of subpoenaed information from Google; telephone conference with the client regarding financial discovery information. | 0.90 |
| 12/14/17 | VSDG | Review information concerning Roland financial documents; electronic correspondence with the client regarding financial documents and other discovery issues; Review another revision to Roland financial information; electronic correspondence with the client re same. | 0.70 |
| 12/18/17 | VSDG | Conference call with J. von Sauers regarding case strategy issues. | 0.40 |
| 12/27/17 | VSDG | Electronic correspondence with the client regarding discovery issues; telephone conference with the client regarding case strategy issues. | 0.40 |

Hours Total: 55.70

### Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Victor de Gyarfas | VSDG | Partner | 34.70 | $670.00 | $23,249.00 |
| Eva K. Freel | EKF | Associate | 10.80 | $330.00 | $3,564.00 |
| Paul C. Tigue III | PCT | Paralegal | 10.20 | $265.00 | $2,703.00 |
| **Totals** | | | **55.70** | | **$29,516.00** |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 39127409
Alesis Patent Infringement

Page 9
Foley & Lardner LLP
January 12, 2018

---

**Expenses Incurred**

| Description | Amount |
|---|---|
| Shipping/courier/messenger services | $727.36 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Attend Depo of J. Wissmuller - LAX-TPA - 12/07/17 (Airfare). | $586.76 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Return flight for Depo of J. Wissmuller - TPA-LAX - 12/08/17 (Airfare). | $531.98 |
| Other Expenses -- VENDOR: Victor de Gyarfas - Wi-fi on Delta - 12/07/17 (Internet). | $20.00 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Hertz - 12/07/17-12/08/17 (Car Rental, Parking). | $138.08 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Lodging - 12/08/17 (Lodging). | $317.90 |
| Depositions / Transcripts, Exams - VENDOR: US LEGAL SUPPORT, INC. - Transcript of J. Wissmuller Depo on 12/8/17. | $3,020.30 |
| Depositions / Transcripts, Exams - VENDOR: US LEGAL SUPPORT, INC. - Videotape of J. Wissmuller. | $1,242.75 |
| **Expenses Incurred Total** | **$6,585.13** |

**Matter Total:** $36,101.13

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　Page 10
Our Ref. No.: 230980-9011　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 39127409　　　　　　　　　　　　　　　　January 12, 2018
InMusic Brands, Inc. v. Roland Corporation (Rhode Island Litigation)

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 12/04/17 | VSDG | Correspondence with a third party witness regarding YouTube videos. | 0.30 |
| 12/06/17 | VSDG | Review and forward to the client inMusic's Answer to Roland's declaratory judgment counterclaims. | 0.30 |
| 12/11/17 | VSDG | Review and forward an Order regarding a scheduling conference. | 0.20 |
| 12/12/17 | MRHO | Discuss evidentiary issue with Mr. V. de Gyarfas regarding prior art status of videos; begin reviewing draft petitions and associated materials. | 1.20 |
| 12/13/17 | MRHO | Review materials and discuss submission of video to PTAB with Mr. V. de Gyarfas. | 0.60 |
| 12/14/17 | MRHO | Review draft declarations regarding products accused of infringement and authentication of exhibits, and discuss same with team; send email to Foley PTAB group regarding submission of videos; review draft petition for '724 patent. | 4.00 |
| 12/15/17 | MRHO | Further review petition and accompanying exhibits. | 2.20 |
| 12/19/17 | MRHO | Contact PTAB and counsel who submitted video regarding procedures for same, and send summary to team; review PTAB decision that relied on video as printed publication, and send highlights of same to team; coordinate docketing of IPR proceedings. | 0.70 |
| 12/26/17 | VSDG | Research recent cases staying litigation pending an inter partes review petition filing; start working on a motion to stay the Rhode Island litigation. | 5.80 |
| 12/27/17 | EKF | Research on cases in the First Circuit that support granting stay when IPR hasn't yet been instituted. | 2.10 |
| 12/27/17 | VSDG | Continue drafting the motion to stay litigation pending inter partes review; telephone conference with the client regarding case strategy issues. | 6.60 |

　　　　　　　　　　　　　　　　　　　　Hours Total:　　　　24.00

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Michael R. Houston | MRHO | Partner | 8.70 | $715.00 | $6,220.50 |
| Victor de Gyarfas | VSDG | Partner | 13.20 | $670.00 | $8,844.00 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9011

Invoice No.: 39127409

InMusic Brands, Inc. v. Roland Corporation (Rhode Island Litigation)

Page 11

Foley & Lardner LLP

January 12, 2018

| Eva K. Freel | EKF | Associate | 2.10 | $330.00 | $693.00 |
|---|---|---|---|---|---|
| **Totals** | | | **24.00** | | **$15,757.50** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $57.70 |
| **Expenses Incurred Total** | **$57.70** |

**Matter Total:** **$15,815.20**

# EXHIBIT 17

EXHIBIT 17



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: February 28, 2018
Invoice No.: 40009433

Services through January 31, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $17,018.00 | $0.00 | $17,018.00 |

Please reference your account number 230980 and your invoice number 40009433 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.

Federal Employer Number: 39-0473800

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40009433
Alesis Patent Infringement

Page 7
Foley & Lardner LLP
February 28, 2018

## Professional Services Detail

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 01/04/18 | VSDG | Telephone conference with the client regarding case strategy issues. | 0.40 |
| 01/10/18 | VSDG | Telephone conference with the client regarding case strategy issues; correspondence with the client regarding serving additional subpoenas. | 0.60 |
| 01/12/18 | VSDG | Analyze case strategy issues and plans for tasks to be accomplished; analyze revisions to an amended complaint. | 3.30 |
| 01/15/18 | VSDG | Telephone conference with the client regarding subpoenas; draft email to the client re same. | 0.30 |
| 01/16/18 | VSDG | Telephone conference with the client regarding case strategy issues; draft email to the client regarding upcoming dates and strategy issues. | 0.70 |
| 01/17/18 | VSDG | Review corrections to the Wissmuller deposition transcript; plan case tasks to be accomplished; work on analyzing additional revisions to an amended complaint. | 4.30 |
| 01/18/18 | VSDG | Analyze additional testing to be performed on accused products to establish infringement; plan tasks for a technical expert in connection with infringement proof. | 2.40 |
| 01/19/18 | VSDG | Revise infringement contentions in connection with establishing infringement of the patents in suit; analyze Defendants' claim construction positions in connection with infringement arguments. | 2.70 |
| 01/22/18 | VSDG | Work on amendments to the complaint to include testing information; plan discovery to be taken and plan depositions of inMusic. | 3.80 |
| 01/29/18 | VSDG | Review documents and deposition transcripts from prior litigation in connection with production requests from inMusic. | 3.20 |
| 01/30/18 | VSDG | Plan testing to be performed on various inMusic products; analyze approaches to preparing for summary judgment on the issue of infringement. | 3.70 |

Hours Total: 25.40

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|------------|----------|-------|-------|------|---------|
| Victor de Gyarfas | VSDG | Partner | 25.40 | $670.00 | $17,018.00 |
| **Totals** | | | **25.40** | | **$17,018.00** |

**ROLAND CORPORATION U.S.A.**                                    Page 8
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40009433                                   February 28, 2018
Alesis Patent Infringement

---

                          **Matter Total:**        **$17,018.00**

# EXHIBIT 18

EXHIBIT 18



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: March 31, 2018
Invoice No.: 40020804

---

Services through February 28, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $66,580.00 | $0.00 | $66,580.00 |

---

Please note that as of February 1, 2018, there may be certain matters on which hourly legal fees have been adjusted.  This may or may not affect you. Please contact your principal attorney at the Firm if you have questions.

**Please reference your account number 230980 and your invoice number 40020804 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                   Page 6
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40020804                                       March 31, 2018
Alesis Patent Infringement

## Professional Services Detail

| 02/01/18 | VSDG | Analyze additional testing needed of accused products and approaches to amending the complaint to assert indirect infringement allegations. | 3.80 |
|---|---|---|---|
| 02/02/18 | VSDG | Telephone call with the client regarding case strategy issues; review additional documents from the Hart litigation to produce to inMusic in response to discovery complaints; analyze additional discovery to be served on inMusic. | 4.90 |
| 02/05/18 | VSDG | Work on a Roland case strategy memorandum. | 2.70 |
| 02/06/18 | VSDG | Telephone conference with the client regarding case strategy issues; Electronic correspondence from the client regarding service of additional subpoenas; briefly review service requirements in foreign countries; analyze inMusic's initial disclosures and plan depositions to be taken. | 1.30 |
| 02/07/18 | VSDG | Work on a memorandum regarding case strategy issues; analyze tasks to be accomplished and additional work on Roland's infringement contentions. | 5.70 |
| 02/08/18 | TRRI | Review discovery documents and respond to email regarding same. | 0.30 |
| 02/08/18 | VSDG | Work on the Roland case strategy plan; analyze persons to be deposed and topics of depositions; analyze additional testing to be performed. | 5.90 |
| 02/09/18 | VSDG | Work on the Roland case strategy memorandum; analyze tasks to be accomplished to achieve victory in the case; analyze asserting liability for offshore manufacturing of accused products; analyze tasks to be accomplished in connection with damages. | 5.30 |
| 02/12/18 | TRRI | Draft memo to Joe von Sauers re case strategy and status. | 0.70 |
| 02/12/18 | VSDG | Continue drafting a revising the Roland case strategy memorandum; correspondence with the client re same; electronic correspondence with the client re same; review additional documents and transcripts from the Hart litigation to be produced. | 4.40 |
| 02/13/18 | VSDG | Analyze approaches to moving for summary judgment and possible multiple summary judgment motions; analyze evidence to be obtained necessary for the summary judgment motions; plans summary judgment strategy. | 3.70 |
| 02/14/18 | TRRI | Draft response to email regarding opinions on strength of IPRs and settlement strategy, Prepare outlines for MSJ arguments of non-infringement and testing procedure for same. | 1.80 |

**ROLAND CORPORATION U.S.A.**                                          Page 7
Our Ref. No.: 230980-9010                                     Foley & Lardner LLP
Invoice No.: 40020804                                            March 31, 2018
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 02/14/18 | VSDG | Telephone conference with the client regarding case strategy issues; Research and draft an email regarding privilege issues when corresponding with Japanese clients and counsel; draft an email regarding settlement approaches; analyze approaches to minimizing the need for claim construction and approaches to proving infringement. | 3.90 |
| 02/16/18 | VSDG | Analyze arguments in opposition to inMusic's arguments that its products do not provide electrical signals; research case law regarding devices generating information only after being activated; work on identifying test procedures for the accused products. | 3.50 |
| 02/17/18 | LG | Review Judge Moreno's standard scheduling order regarding summary judgment procedures; evaluate options regarding extension of page limits or filing of multiple briefs in light of same. | 0.30 |
| 02/20/18 | VSDG | Review and prepare for production additional documents from the Hart litigation to be produced to opposing counsel; consider additional discovery to serve on inMusic. | 3.70 |
| 02/21/18 | VSDG | Analyze and draft additional requests for admission to be served on inMusic; analyze claim terms to be construed in connection with requests for admissions to be served. | 2.80 |
| 02/22/18 | TRRI | Communications regarding expert for Fla. Litigation and preparing materials for product testing. | 0.40 |
| 02/23/18 | VSDG | Work on approaches to making test plans for the accused inMusic products. | 3.60 |
| 02/26/18 | VSDG | Review an Order reassigning the case and report on same; investigate the new Magistrate Judge assigned to the case; electronic correspondence with a technical expert; work on test procedures for the accused infringing products. | 3.90 |
| 02/27/18 | VSDG | Telephone conference with a technical expert regarding retention for the Florida case; review and consider approaches to responding to an Order setting a telephonic status conference; report and comment on the Order; analyze approaches to scheduling issues; analyze tasks to be accomplished in claim construction; review additional documents to be produced from the Hart litigation. | 5.70 |
| 02/28/18 | LG | Review order of referral to magistrate judge; review proposed claim construction schedule and correspondence to client regarding same. | 0.30 |

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　　　Page 8
Our Ref. No.: 230980-9010　　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 40020804　　　　　　　　　　　　　　　　　　March 31, 2018
Alesis Patent Infringement

---

| 02/28/18 | VSDG | Analyze approaches to claim construction; draft email to the client regarding scheduling considerations for claim construction; telephone conference with the client re same; electronic correspondence with the client regarding attending the status conference; electronic correspondence with the client regarding the Magistrate Judge; consider approaches to using an expert for claim construction; analyze approaches to briefing claim terms to be construed. | 5.60 |
|---|---|---|---|

|  | Hours Total: | 74.20 |
|---|---|---|

**Professional Services Summary**

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 0.60 | $700.00 | $420.00 |
| Ted R. Rittmaster | TRRI | Partner | 3.20 | $875.00 | $2,800.00 |
| Victor de Gyarfas | VSDG | Partner | 70.40 | $900.00 | $63,360.00 |
| **Totals** |  |  | **74.20** |  | **$66,580.00** |

**Matter Total:**　　　　　　**$66,580.00**

# EXHIBIT 19

EXHIBIT 19



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: April 26, 2018
Invoice No.: 40029439

Services through March 31, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $62,458.00 | $266.25 | $62,724.25 |

Please reference your account number 230980 and your invoice number 40029439 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.

Federal Employer Number: 39-0473800

**ROLAND CORPORATION U.S.A.**                                              Page 5
Our Ref. No.: 230980-9010                                        Foley & Lardner LLP
Invoice No.: 40029439                                                April 26, 2018
Alesis Patent Infringement

---

### Professional Services Detail

| 02/27/18 | TRRI | Telephone conference with Expert Joe Paradiso re scheduling, review and prepare discovery requests and outline for expert infringement analysis. | 2.20 |
|---|---|---|---|
| 03/01/18 | VSDG | Analyze approaches to presenting a proposed claim construction schedule to the Court; telephone conference with a potential technical expert to be used; analyze admissions from the Wissmuller deposition regarding infringement and claim construction issues; analyze approaches to deposing additional inMusic witnesses in connection with claim construction and infringement issues. | 6.20 |
| 03/02/18 | VSDG | Electronic correspondence with the client regarding claim construction scheduling issues; electronic correspondence with opposing counsel regarding claim construction scheduling issues; analyze admissions from the Wissmuller deposition regarding admissions concerning claim construction and infringement; work on an infringement deposition outline. | 6.30 |
| 03/05/18 | VSDG | Electronic correspondence with a potential technical expert regarding his retention; correspondence with the client regarding case strategy issues; work on test procedures for testing inMusic products; telephone call with opposing counsel regarding claim construction and scheduling issues; draft electronic correspondence re same. | 5.40 |
| 03/06/18 | TRRI | Emails and call regarding technical expert and materials for same. | 0.30 |
| 03/06/18 | VSDG | Participate in a scheduling conference call with the Court; telephone call with the client regarding scheduling and case strategy issues; electronic correspondence with the client regarding claim construction scheduling issues; analyze test procedures for inMusic products; electronic correspondence with the client regarding case scheduling issues; electronic correspondence with the client regarding technical experts; analyze approaches to briefing claim construction issues. | 5.80 |
| 03/07/18 | VSDG | Correspondence with the client regarding case scheduling issues; correspondence with opposing counsel regarding claim construction scheduling issues; analyze approaches to briefing claim construction issues. | 4.90 |

**ROLAND CORPORATION U.S.A.**                                    Page 6
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40029439                                       April 26, 2018
Alesis Patent Infringement

| 03/08/18 | VSDG | Correspondence with opposing counsel regarding case scheduling issues; correspondence with the client regarding claim construction scheduling issues; electronic correspondence with the client regarding selection of a technical expert; analyze protective order provisions and selection of the technical expert; correspondence with potential technical experts regarding potential use of the experts; correspondence with the client regarding case scheduling issues; draft a filing identifying mutually agreeable claim construction deadlines; correspondence with opposing counsel regarding claim construction deadlines. | 6.30 |
| 03/09/18 | LG | Confer with V. deGyarfas regarding filing of joint proposed briefing schedule for claim construction. | 0.20 |
| 03/09/18 | VSDG | Correspondence with opposing counsel regarding case scheduling issues; work on the test procedure for inMusic products; prepare and arrange for filing of a proposed case schedule for claim construction briefing and hearing; correspondence with the client regarding case scheduling; telephone conference with the client regarding case strategy. | 4.80 |
| 03/12/18 | VSDG | Electronic correspondence with a potential technical expert regarding possible retention; correspondence with the client regarding case scheduling issues; draft a proposal regarding case deadlines other than claim construction; correspondence with opposing counsel re same; electronic correspondence with the client regarding selection of a technical expert; analyze approaches to briefing claim construction terms. | 5.40 |
| 03/13/18 | LG | Review various correspondence regarding pre-trial deadlines; review Order Setting Deadlines for Briefing Claim Construction; correspondence regarding Markman Hearing. | 0.60 |
| 03/15/18 | VSDG | Start drafting the claim construction brief; review recent claim construction authority in connection with claim terms to be briefed. | 4.80 |
| 03/16/18 | VSDG | Correspondence with opposing counsel regarding case deadlines; correspondence with the client regarding inMusic modifications to proposed case deadlines; plan tasks to be accomplished for depositions of inMusic; review documents produced by inMusic in connection with deposition planning and depositions to be noticed. | 6.20 |
| 03/19/18 | LG | Review correspondence regarding joint scheduling report; attention to filing same. | 0.30 |
| 03/19/18 | VSDG | Telephone conference with the client regarding case strategy issues; electronic correspondence with opposing counsel regarding case deadlines; revise a proposed case deadline filing; investigate tests of material softness; revise Roland proposed test procedures; correspondence with a potential technical expert regarding his retention for the litigation. | 6.30 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40029439
Alesis Patent Infringement

Page 7
Foley & Lardner LLP
April 26, 2018

---

| 03/21/18 | VSDG | Analyze claim construction briefing issues and approaches to working with the technical expert on claim construction briefing. | 2.60 |
| 03/22/18 | VSDG | Analyze additional mechanical tests and revise test procedures; analyze approaches to deposing inMusic. | 2.80 |
| 03/26/18 | VSDG | Analyze deposition strategies; electronic correspondence with the client regarding deposition strategies; revise test procedures for accused products; work on briefing claim construction. | 6.30 |
| 03/27/18 | VSDG | Electronic correspondence with the client regarding deposition strategies. | 0.40 |
| 03/28/18 | VSDG | Electronic correspondence with the technical expert regarding testing of accused products; correspondence with opposing counsel regarding scheduling issues; revise test procedures; plan deposition strategies. | 5.70 |
| 03/29/18 | LG | Confer with Magistrate Judge's chambers regarding rescheduling Markman hearing; correspondence regarding same. | 0.20 |
| 03/29/18 | VSDG | Correspondence with opposing counsel regarding scheduling issues; correspondence with the technical expert regarding product testing; correspondence with the client regarding retaining the technical expert; work on deposition planning. | 4.40 |
| 03/30/18 | VSDG | Work on a deposition outline for Walter Skorupski regarding product development of the accused products; analyze amendments to the complaint based on additional product testing. | 4.80 |

Hours Total: 93.20

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 1.30 | $700.00 | $910.00 |
| Ted R. Rittmaster | TRRI | Partner | 2.50 | $660.00 | $1,650.00 |
| Victor de Gyarfas | VSDG | Partner | 89.40 | $670.00 | $59,898.00 |
| **Totals** | | | **93.20** | | **$62,458.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Shipping/courier/messenger services - VENDOR: ACE ATTORNEY SERVICE, INC. - 3/09/18 Service to USDC-Southern District of Florida. | $266.25 |
| **Expenses Incurred Total** | **$266.25** |

Matter Total: **$62,724.25**

# EXHIBIT 20

EXHIBIT 20



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: May 31, 2018
Invoice No.: 40045300

Services through April 30, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $72,958.00 | $523.00 | $73,481.00 |

Please reference your account number 230980 and your invoice number 40045300 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.

Federal Employer Number: 39-0473800

**ROLAND CORPORATION U.S.A.**                                             Page 4
Our Ref. No.: 230980-9010                                      Foley & Lardner LLP
Invoice No.: 40045300                                                 May 31, 2018
Alesis Patent Infringement

## Professional Services Detail

| 04/02/18 | VSDG | Correspondence with opposing counsel regarding deposition scheduling; continue briefing claim construction terms. | 3.70 |
|---|---|---|---|
| 04/03/18 | VSDG | Plan tasks to accomplish for depositions of inMusic; working on a deposition outline regarding infringement issues. | 4.30 |
| 04/04/18 | VSDG | Correspondence with opposing counsel regarding deposition scheduling; working on a deposition outline regarding infringement issues. | 2.30 |
| 04/05/18 | VSDG | Correspondence regarding deposition scheduling; work on deposition outline for infringement issues. | 3.20 |
| 04/09/18 | VSDG | Work on a deposition outline for Daniel Recchia; continue drafting portions of the claim construction brief; analyze testimony the technical expert could provide in connection with claim construction. | 4.20 |
| 04/10/18 | VSDG | Analyze deposition strategies and draft questions related to infringement issues; analyze and draft portions of the claim construction brief; review recent case law regarding the meaning of indefinite articles in claim language. | 3.90 |
| 04/11/18 | EKF | Searching document production for financial information on revenue/profit of the accused products. | 3.30 |
| 04/11/18 | VSDG | Telephone call to opposing counsel regarding limiting the number of claim terms to be briefed; electronic correspondence with opposing counsel re same; work on claim construction briefing; analyze inMusic financial information in connection with damages issues and deposition planning. | 5.70 |
| 04/12/18 | EKF | Reviewing previous requests for production/interrogatories to develop new interrogatories on financial data. | 2.10 |
| 04/12/18 | EKF | Map accused products onto Roland product numbers. | 1.20 |
| 04/12/18 | VSDG | Work on briefing claim construction issues; analyze damages documents produced by inMusic and approaches to addressing inMusic's failure to produce certain types of damages information typically produced by a Defendant; analyze approaches to limiting inMusic's expert testimony regarding damages. | 5.40 |
| 04/13/18 | EKF | Accumulating financial information from Roland production to use for lost profits calculations. | 1.10 |
| 04/13/18 | EKF | Research on whether, in patent cases, the plaintiff's only burden is proving revenue, whereas the defendant's burden is proving any deductions. | 2.10 |

**ROLAND CORPORATION U.S.A.**                                          Page 5
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40045300                                              May 31, 2018
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 04/13/18 | EKF | Research regarding whether costs need to be proven on a per product basis. | 1.70 |
| 04/13/18 | VSDG | Revise the claim construction brief; analyze additional expert testimony to use for claim construction; analyze infringement issues for the deposition of Tim Desplaines. | 5.30 |
| 04/16/18 | VSDG | Electronic correspondence with opposing counsel regarding deposition scheduling; review materials for the deposition of Tim Desplaines. | 2.80 |
| 04/17/18 | LG | Confer with Judge's Chambers regarding rescheduling of Markman hearing; correspondence regarding same. | 0.20 |
| 04/17/18 | VSDG | Further correspondence with opposing counsel regarding deposition scheduling; correspondence with local counsel regarding re-scheduling the claim construction hearing date; draft portions of the Tim Desplaines deposition outline. | 4.60 |
| 04/18/18 | LG | Review and revise joint motion to rescheduling Markman hearing and order regarding same; correspondence to Defendant's counsel regarding same; review various correspondence to and from Defendant's counsel regarding scheduling of depositions. | 1.20 |
| 04/18/18 | VSDG | Correspondence with the client regarding product testing; review and comment on a motion to continue the claim construction hearing date; work on the deposition outline for Daniel Recchia and review materials in connection with the deposition. | 3.70 |
| 04/19/18 | LG | Review inMusic's proposed changes to joint motion regarding Markman hearing; correspondence regarding same; finalize same. | 0.40 |
| 04/19/18 | VSDG | Correspondence with opposing counsel and local counsel regarding the motion to continue the claim construction hearing date; work on the Daniel Recchia deposition outline. | 3.80 |
| 04/20/18 | VSDG | Correspondence with opposing counsel regarding deposition scheduling issues; continue drafting portions of the claim construction brief; research and review recent case law regarding indefiniteness and claiming subjective properties of objects. | 5.90 |
| 04/23/18 | EKF | Team meeting re research on cost-information production. | 0.10 |
| 04/23/18 | TRRI | Prepare draft test procedures for testing including review of asserted claims of 8 patents for test points; respond to deposition date request. | 3.60 |
| 04/23/18 | VSDG | Draft portions of the claim construction brief and identify additional evidence to cite in support of claim constructions; correspondence with opposing counsel regarding deposition scheduling; analyze approaches to proving patent damages and additional documents and evidence to produce to establish damages. | 5.70 |

**ROLAND CORPORATION U.S.A.**                                     Page 6
Our Ref. No.: 230980-9010                                  Foley & Lardner LLP
Invoice No.: 40045300                                         May 31, 2018
Alesis Patent Infringement

---

| 04/24/18 | EKF | Research on recent cases that state it is a negative inference if the defendant does not provide enough cost information to determine profit. | 2.30 |
|---|---|---|---|
| 04/24/18 | TRRI | Review email from Mr. Matsumura re comments on non-infringement arguments from inMusic's IPR briefs and telephone conference with Joe von Sauers regarding same, prepare response comments for Joe. | 1.70 |
| 04/24/18 | VSDG | Analyze additional information to obtain from inMusic regarding patent damages and financial information to be produced; review, comment on, and revise test procedures; plan for how to record product tests of infringement; continue drafting portions of the claim construction brief. | 4.30 |
| 04/25/18 | VSDG | Draft portions of the Roland claim construction brief. | 4.70 |
| 04/26/18 | TRRI | Prepare drum samples from 3 drum sets for initial test run for testing with expert, including review and identify mesh head pads and cymbals with edge triggers, compare each with Roland patent claims. | 3.30 |
| 04/26/18 | VSDG | Analyze tests to perform on inMusic products in connection with infringement testing; correspondence with opposing counsel regarding deposition scheduling; continue working on a deposition outline of inMusic witnesses. | 3.80 |
| 04/27/18 | TRRI | Prepare materials for tests and conduct tests at Roland's Ontario facility. | 4.30 |
| 04/27/18 | VSDG | Correspondence with opposing counsel regarding deposition scheduling. | 0.20 |
| 04/30/18 | TRRI | Prepare drum samples for testing with expert, including review and identify mesh head pads and cymbals with edge triggers in ten drum sets, compare each with Roland patent claims. | 3.80 |
| 04/30/18 | VSDG | Review and analyze testing videos; comment on ways to improve testing and recording of tests; work on scheduling the technical expert to view product testing; analyze approaches to testing drums and cymbals that will minimize testing while still providing complete coverage for the infringement analysis; correspondence with the technical expert regarding scheduling product testing; continue preparing infringement deposition outlines. | 5.80 |

Hours Total:                                            115.70

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40045300
Alesis Patent Infringement

Page 7
Foley & Lardner LLP
May 31, 2018

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|------------|----------|-------|-------|------|---------|
| Laura Ganoza | LG | Partner | 1.80 | $700.00 | $1,260.00 |
| Ted R. Rittmaster | TRRI | Partner | 16.70 | $660.00 | $11,022.00 |
| Victor de Gyarfas | VSDG | Partner | 83.30 | $670.00 | $55,811.00 |
| Eva K. Freel | EKF | Associate | 13.90 | $350.00 | $4,865.00 |
| **Totals** | | | **115.70** | | **$72,958.00** |

## Expenses Incurred

| Description | Amount |
|-------------|--------|
| Electronic Legal Research Services | $523.00 |
| **Expenses Incurred Total** | **$523.00** |

| | |
|---|---|
| **Matter Total:** | **$73,481.00** |

# EXHIBIT 21

EXHIBIT 21



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: June 30, 2018
Invoice No.: 40061195

Services through May 31, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $120,471.00 | $2,428.13 | $122,899.13 |

**Please reference your account number 230980 and your invoice number 40061195 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                          Page 5
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40061195                                              June 30, 2018
Alesis Patent Infringement

---

### Professional Services Detail

| 04/30/18 | EKF | Research re cases where adverse inference was held against party for failing to produce cost data. | 2.10 |
| 05/01/18 | EKF | Drafting Second Set of Requests for Admissions. | 1.90 |
| 05/01/18 | TRRI | Arrangements for and prepare documents and drums for Alesis drum tests, Review materials for deposition. | 1.70 |
| 05/01/18 | VSDG | Analyze testing strategies; electronic correspondence with the technical expert regarding testing of accused products and his availability; revise Requests for Admission seeking infringement admissions; electronic correspondence with the client regarding testing; work on the deposition outline for Daniel Recchia. | 5.30 |
| 05/02/18 | TRRI | Arrangements for and prepare documents and drums for Alesis drum tests, including reviewing sample drums sets to select drum pads and cymbals relating to asserted patent claims for testing. | 2.10 |
| 05/02/18 | TRRI | Review email from Mr. Matsumura and discuss with Joe von Sauers. | 0.30 |
| 05/02/18 | VSDG | Revise requests for admission regarding infringement issues and arrange for service on Plaintiff; correspondence with opposing counsel re same; correspondence with the technical expert regarding accused infringement product testing; analyze product testing procedures and products to be tested; analyze approaches to identifying when inMusic started selling additional possibly infringing products. | 5.80 |
| 05/03/18 | TRRI | Arrangements for Alesis drum tests, including preparing samples for transportation, contact Spook and Paul Lehrman, draft script. | 2.70 |
| 05/03/18 | VSDG | Electronic correspondence regarding product testing; analyze approaches to product testing; correspondence with the technical expert regarding product testing; continue working on the D. Recchia deposition outline. | 3.60 |
| 05/04/18 | GY | Record and assist with Alesis drums and cymbals testing. | 3.10 |
| 05/04/18 | TRRI | Testing of Alesis drums and prepare testing materials, including pack selected instruments for transportation. | 4.60 |
| 05/04/18 | VSDG | Work on the Daniel Recchia deposition outline; revise the claim construction brief based on information reviewed in connection with the Recchia deposition preparation. | 4.30 |
| 05/07/18 | TRRI | Organize drums from testing with associated drum sets and review materials from tests. | 2.40 |

**ROLAND CORPORATION U.S.A.**                                                    Page 6
Our Ref. No.: 230980-9010                                         Foley & Lardner LLP
Invoice No.: 40061195                                                    June 30, 2018
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 05/07/18 | VSDG | Review product testing videos; draft a notice of withdrawal of Sandeep Deol and prepare a proposed order in connection therewith; correspondence with opposing counsel regarding the notice of withdrawal; correspondence with opposing counsel regarding depositions of inMusic witnesses; prepare for the depositions of inMusic witnesses. | 6.30 |
| 05/08/18 | VSDG | Make arrangements for the depositions of Tim Desplaines and Daniel Recchia; review documents involving the deponents; prepare and arrange for service of deposition notices; electronic correspondence with the client regarding deposition planning and discovery issues. | 4.70 |
| 05/09/18 | VSDG | Prepare for the depositions of Recchia and Desplaines and review documents relating to Recchia and Desplaines; telephone call with the client regarding case strategy issues; prepare materials to be used in the preparation for the Rittmaster deposition; electronic correspondence with the client regarding deposition and discovery planning. | 5.80 |
| 05/10/18 | VSDG | Analyze file histories of the patents-in-suit in connection with the Rittmaster deposition. | 3.90 |
| 05/11/18 | VSDG | Correspondence with opposing counsel regarding case status issues; prepare for the deposition of Ted Rittmaster. | 5.70 |
| 05/14/18 | VSDG | Correspondence with the technical expert regarding product testing; review file histories in preparation for the Rittmaster deposition; correspondence with opposing counsel regarding withdrawing a Foley attorney no longer on the case; prepare questions for the Desplaines and Recchia depositions. | 6.90 |
| 05/15/18 | TRRI | Review file histories for deposition and confer with Victor for deposition prep. | 3.30 |
| 05/15/18 | VSDG | Review Roland file histories in connection with deposition preparation of Mr. Rittmaster; confer with Mr. Rittmaster regarding deposition preparation; prepare sample questions and answers for Rittmaster deposition preparation. | 5.80 |
| 05/16/18 | PCT | Prepare Desplaines deposition exhibits and attorney notes chart; various email and conference with V. de Gyarfas regarding same. | 4.60 |
| 05/16/18 | VSDG | Review documents in preparation for the depositions of D. Recchia and T. Desplaines; prepare for the deposition of T. Rittmaster. | 6.70 |
| 05/17/18 | JT | Preparation of Recchia deposition documents; preparation of Recchia Deposition Documents Index. | 2.40 |
| 05/17/18 | VSDG | Review documents and prepare outlines for the Recchia and Desplaines depositions; prepare for the Rittmaster deposition. | 7.30 |

**ROLAND CORPORATION U.S.A.**                                   Page 7
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40061195                                        June 30, 2018
Alesis Patent Infringement

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/18/18 | JT | Continue preparation of potential exhibits for Recchia and Desplaines depositions. | 7.60 |
| 05/18/18 | TRRI | Meeting with Victor re deposition prep. and telephone call with Joe von Sauers. | 2.30 |
| 05/18/18 | VSDG | Prepare exhibits and outlines for the depositions of Desplaines and Recchia; telephone conference with the client regarding deposition and case strategy issues; prepare a summary of typical questions and answers in a deposition of a patent prosecution attorney; brief T. Rittmaster in connection with his deposition preparation; correspondence with opposing counsel regarding deposition scheduling. | 8.20 |
| 05/20/18 | VSDG | Prepare for the depositions of Mr. Rittmaster, T. Desplaines, and D. Recchia; telephone conference with T. Rittmaster regarding deposition preparation. | 4.30 |
| 05/21/18 | JT | Continue preparation of potential exhibits for Recchia and Desplaines depositions. | 10.70 |
| 05/21/18 | TRRI | Attend deposition. | 5.70 |
| 05/21/18 | VSDG | Defend the deposition of T. Rittmaster; debrief the client on the deposition; coordinate preparation of additional exhibits for the depositions of D. Recchia and T. Desplaines. | 7.80 |
| 05/22/18 | VSDG | Electronic correspondence with the client regarding inMusic depositions; telephone conference with J. von Sauers regarding case strategy issues; finalize preparations for the depositions of D. Recchia and T. Desplaines. | 4.80 |
| 05/23/18 | LG | Confer with Victor de Gyarfas regarding Defendants' improper deposition tactics and options regarding same. | 0.20 |
| 05/23/18 | VSDG | Take the deposition of D. Recchia; electronic correspondence with the client regarding case strategy issues; prepare additional questions for the Desplaines deposition. | 8.60 |
| 05/24/18 | VSDG | Take the deposition of T. Desplaines; return for the depositions and work on summarizing important points and possible actions to take to remedy deficiencies in the Desplaines deposition. | 8.70 |
| 05/25/18 | MTE | Strategizing re: discovery issue in patent infringement case; researching scope of discovery in patent infringement cases. | 3.90 |
| 05/25/18 | TRRI | Telephone conference with Joe von Sauers and Jun Yamato regarding depositions and upcoming conferences with Japan; conference with Victor de Gyarfas re depositions and outline for reports for Roland meetings. | 0.80 |

**ROLAND CORPORATION U.S.A.**                                         Page 8
Our Ref. No.: 230980-9010                                Foley & Lardner LLP
Invoice No.: 40061195                                         June 30, 2018
Alesis Patent Infringement

---

| 05/25/18 | VSDG | Telephone conferences with the client regarding deposition status and case strategy issues; analyze approaches to move to seek sanctions for opposing counsel's conduct during the deposition of T. Desplaines; electronic correspondence with local counsel re same; summarize deposition admissions. | 4.60 |
|---|---|---|---|
| 05/29/18 | LG | Review correspondence regarding potential sanctions for deposition conduct; review local rules and practice and respond to same. | 0.70 |
| 05/29/18 | VSDG | Draft a summary chart of the parties' claim construction positions; summarize the Recchia and Desplaines deposition admissions; work on the Roland claim construction brief. | 6.40 |
| 05/30/18 | PCT | Prepare file wrappers for loading to Relativity. | 0.20 |
| 05/30/18 | VSDG | Analyze approaches to moving for sanctions against inMusic for their presentation of a witness with no apparent knowledge of subjects identified in inMusic's initial disclosures; telephone conference with the client regarding case strategy issues; draft a memorandum summarizing case strategy and deposition strategy issues; continue working on Roland's claim construction brief; electronic correspondence with the client regarding case strategy issues. | 6.80 |
| 05/31/18 | VSDG | Review correspondence from the client regarding case strategy issues; revise the claim construction brief; prepare for a strategy meeting with Roland on June 1, 2018. | 5.30 |

Hours Total:                              200.90

**Professional Services Summary**

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 0.90 | $700.00 | $630.00 |
| Ted R. Rittmaster | TRRI | Partner | 25.90 | $660.00 | $17,094.00 |
| Victor de Gyarfas | VSDG | Partner | 137.60 | $670.00 | $92,192.00 |
| Eva K. Freel | EKF | Associate | 4.00 | $350.00 | $1,400.00 |
| Jianing (Galen) Yu | GY | Associate | 3.10 | $515.00 | $1,596.50 |
| Jesus Torres | JT | Paralegal | 20.70 | $255.00 | $5,278.50 |
| Paul C. Tigue III | PCT | Paralegal | 4.80 | $280.00 | $1,344.00 |
| Michael Tezyan | MTE | Summer Assoc | 3.90 | $240.00 | $936.00 |
| **Totals** | | | **200.90** | | **$120,471.00** |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40061195
Alesis Patent Infringement

Page 9
Foley & Lardner LLP
June 30, 2018

**Expenses Incurred**

| Description | Amount |
|---|---|
| Color Photocopying Charges | $250.50 |
| Electronic Legal Research Services | $8.20 |
| Mailing Expense | $1.21 |
| Photocopying Charges | $97.35 |
| Shipping/courier/messenger services | $311.70 |
| US GOVERNMENT PTO FILING FEE Certified copies of file historsies. | $610.00 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Defending T. Rittmaster depo - 05/21/18 (Parking). | $34.00 |
| Meals -- VENDOR: Victor de Gyarfas - Travel to RI for Deposition - 05/22/18. | $20.27 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Attend depositions - LAX- IAD-PVD - 05/22/18-05/24/18 (Airfare). | $1,094.90 |
| **Expenses Incurred Total** | **$2,428.13** |

**Matter Total:** **$122,899.13**

# EXHIBIT 22

EXHIBIT 22



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: July 25, 2018
Invoice No.: 40070883

Services through June 30, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $118,599.00 | $11,502.75 | $130,101.75 |

**Please reference your account number 230980 and your invoice number 40070883 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                          Page 6
Our Ref. No.: 230980-9010                                      Foley & Lardner LLP
Invoice No.: 40070883                                               July 25, 2018
Alesis Patent Infringement

## Professional Services Detail

| | | | |
|---|---|---|---|
| 05/09/18 | PCT | Prepare file wrappers for V. de Gyarfas's review. | 0.70 |
| 05/29/18 | TRRI | Preparing claim construction brief, including review of prior art for effect of claim term on validity arguments. | 2.10 |
| 06/01/18 | EKF | Researching speaking objections in Florida District Court. | 2.10 |
| 06/01/18 | TRRI | Meeting with Joe von Sauers and Jun Yamato re depositions and claim terms. | 4.80 |
| 06/01/18 | VSDG | Prepare for and engage in a conference with the client regarding case strategy and claim construction issues; review correspondence from opposing counsel regarding page limits for claim construction briefing; revise claim construction briefing. | 6.40 |
| 06/04/18 | EKF | Drafting email synthesizing research on improper initial disclosures. | 1.10 |
| 06/04/18 | LG | Review correspondence regarding enlargement of page limits for claim construction briefs; respond to same; review InMusic's response to requests for admissions. | 0.40 |
| 06/04/18 | TRRI | Prepare summary memo, claim terms memo and materials for video conference. | 1.30 |
| 06/04/18 | VSDG | Correspondence with local counsel regarding seeking an enlargement of brief size for claim construction; correspondence with opposing counsel regarding claim construction briefing issues; review inMusic's responses to the second set of requests for admissions and consider approaches to moving to compel proper responses; draft a summary of the June 1, 2018 meeting with the client and start working on action items; electronic correspondence with the client regarding case strategy issues; review research regarding authority concerning sanctions for identification of a witness on initial disclosures who knows nothing relevant and compelling further deposition testimony. | 6.80 |
| 06/05/18 | TRRI | Preparing draft strategy memo and claim construction brief. | 3.70 |
| 06/05/18 | VSDG | Research and revise a case strategy memorandum; revise Roland's claim construction brief; electronic correspondence with the client regarding case strategy issues. | 7.30 |
| 06/06/18 | VSDG | Telephone conference with the client regarding case strategy issues; revise the case strategy memorandum; revise the claim construction brief; electronic correspondence with the client regarding case strategy issues; analyze approaches to moving for sanctions for inMusic's identification on its initial disclosures of a witness with no relevant knowledge. | 6.60 |

**ROLAND CORPORATION U.S.A.**                                           Page 7
Our Ref. No.: 230980-9010                                        Foley & Lardner LLP
Invoice No.: 40070883                                                  July 25, 2018
Alesis Patent Infringement

| 06/07/18 | EKF | Drafting letter to opposing counsel re: improper objections made during depositions and improper initial disclosures. | 1.20 |
|---|---|---|---|
| 06/07/18 | VSDG | Revise the case strategy memorandum; revise the claim construction brief; correspondence with opposing counsel regarding page limits for claim construction briefing; telephone conference with the court regarding revising page limits for claim construction briefing; analyze potential antitrust issues. | 4.20 |
| 06/08/18 | EKF | Drafting correspondence to opposing counsel re: invalid objections and false initial disclosure. | 3.80 |
| 06/08/18 | MTE | Researching/drafting memo re: scope discovery in patent infringement cases. | 1.60 |
| 06/08/18 | VSDG | Analyze antitrust issues relating to control of the sales of electronic musical instruments; revise the claim construction brief. | 5.90 |
| 06/10/18 | EKF | Researching objections to Roland's Second Set of Request for Admissions. | 1.20 |
| 06/11/18 | EKF | Reading transcripts of inMusic witnesses Recchia and Desplaines and noting improper objections. | 2.30 |
| 06/11/18 | EKF | Drafting letter to inMusic re: improper objections. | 5.30 |
| 06/11/18 | EKF | Researching discovery objections for products similar to accused products. | 1.70 |
| 06/11/18 | LG | Review proposed joint motion to allow excess page limits in construction claim briefing; correspondence regarding proposed order regarding same. | 0.20 |
| 06/11/18 | VSDG | Review and comment on a letter to inMusic regarding sanctions for conduct during the deposition of Tim Desplaines; review correspondence from opposing counsel regarding claim construction and a motion to extend page limits for claim construction briefing; correspondence with local counsel re same; correspondence with opposing counsel re same; make revisions to the claim construction brief. | 5.90 |
| 06/12/18 | MTE | Writing memo summarizing research re: scope of discovery in patent infringement cases. | 4.10 |
| 06/12/18 | VSDG | Correspondence with opposing counsel regarding briefing claim terms and a proposed order extending page limits for claim construction briefing; draft portions of the claim construction brief; research recent case law regarding claim differentiation; review and revise a letter to opposing counsel regarding inMusic's failure to provide proper initial disclosures and improper deposition conduct; forward to the client the motion to extend page limits; analyze antitrust issues. | 6.70 |
| 06/13/18 | EKF | Editing Roland claim construction brief. | 2.60 |

**ROLAND CORPORATION U.S.A.**                                        Page 8
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40070883                                         July 25, 2018
Alesis Patent Infringement

| 06/13/18 | EKF | Drafting objection letter to inMusic re: deposition behavior of counsel. | 0.80 |
|---|---|---|---|
| 06/13/18 | LG | Review order granting motion for excess page limits for construction claims opening briefs; review correspondence to and from opposing counsel regarding claim construction issues. | 0.40 |
| 06/13/18 | VSDG | Draft portions of and revise the Roland claim construction brief; coordinate obtaining additional dictionaries for use in claim construction. | 6.20 |
| 06/14/18 | EKF | Checking citations for claim construction brief. | 1.60 |
| 06/14/18 | TRRI | Meeting with client and prepare memo materials for same. | 4.30 |
| 06/15/18 | EKF | Performing a search of other cases construing the same terms as at issue in the claim construction brief; reading cases that construed similar terms; adding footnotes to claim construction brief with case citations to cases that construed the terms similarly. | 3.30 |
| 06/15/18 | LG | Review draft letter to InMusic regarding discovery sanctions; conference regarding comments and proposed revisions to same. | 0.50 |
| 06/15/18 | PCT | Prepare client email for uploading to Relativity. | 0.60 |
| 06/15/18 | VSDG | Plan tasks for further revisions to the claim construction briefs; check for other cases using definitions of terms similar to Roland's; revise the claim construction brief to include discussions of definitions of similar terms used in other cases; review additional dictionary definitions from dictionaries contemporaneous with the priority dates of the patents in suit; electronic correspondence with the client regarding settlement strategy; revise a letter to opposing counsel regarding improper deposition objections and responses to requests for admissions; electronic correspondence with the client re same; telephone conference with the technical expert regarding claim construction issues; revise a version of the claim construction brief identifying areas where the expert's assistance would be helpful; review documents identified in Plaintiff's interrogatory responses as they relate to allegations of trade secret misappropriation; correspondence with opposing counsel regarding inMusic's failures to identify witnesses properly on initial disclosures. | 6.90 |
| 06/16/18 | EKF | Updating dictionary definitions of claim terms in the claim construction brief with definitions from appropriate years corresponding to the patent date. | 0.90 |
| 06/18/18 | EKF | Strategizing re: drafting (1) motion to compel admissions; (2) discovery sanctions request for improper objections; and (3) discovery sanctions request for false initial disclosure. | 0.40 |

**ROLAND CORPORATION U.S.A.**                                   Page 9
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40070883                                      July 25, 2018
Alesis Patent Infringement

---

| | | | |
|---|---|---|---|
| 06/18/18 | LG | Review correspondence regarding discovery motions against InMusic; phone conference regarding local rules requirements and strategy regarding same; review correspondence to and from InMusic regarding outstanding discovery matters; confer with V. deGyarfas regarding local mediation procedures. | 0.80 |
| 06/18/18 | TRRI | Research current Alesis kit models advertised online and order new kit models for testing, review Financial report from Alesis and discuss ways of defining Alesis' profit with Victor, and prepare report for Japan on Settlement Options. | 3.80 |
| 06/18/18 | VSDG | Review additional dictionary definitions in connection with claim construction briefing; analyze approaches to moving to compel in connection with inMusic's improper deposition conduct; correspondence with opposing counsel regarding meeting and conferring concerning inMusic's improper deposition conduct; draft a proposed settlement strategy and transmit to the client; analyze financial information produced by inMusic relating to damages; correspondence with the technical expert regarding claim construction issues; analyze issues pertaining to pleading indirect infringement in the complaint. | 7.80 |
| 06/19/18 | EKF | Drafting stipulation for extension of time to meet and confer regarding discovery disputes. | 1.10 |
| 06/19/18 | LG | Review correspondence regarding stipulation pursuant to S.D. Fla. L. R. 26( g)(1); revise stipulation regarding same; various correspondence regarding same; correspondence to opposing counsel regarding stipulation. | 1.20 |
| 06/19/18 | VSDG | Correspondence with opposing counsel regarding stipulating to an extension to address discovery issues; review and comment on a proposed stipulation to extend the time to address discovery issues. | 0.60 |
| 06/20/18 | LG | Review PHV motion for Eva Freel; correspondence regarding same; follow-up with InMusic's counsel regarding stipulation for extension regarding discovery disputes; review InMusic's confirmation of stipulation; correspondence regarding same. | 0.60 |
| 06/20/18 | VSDG | Correspondence with opposing counsel regarding stipulating to an extension of time to address discovery issues. | 0.30 |
| 06/21/18 | TRRI | Arrange research regarding Medeli BVI shareholders and respond to Joe von Sauers; Review and revise draft claim construction brief and expert declaration. | 2.20 |
| 06/22/18 | EKF | Citation checking claim construction brief. | 1.60 |
| 06/25/18 | EKF | Meet and confer call with Ms. Briggs. | 0.40 |

**ROLAND CORPORATION U.S.A.**                                   Page 10
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40070883                                        July 25, 2018
Alesis Patent Infringement

---

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/25/18 | LG | Prepare for and attend meet and confer conference with InMusic regarding pending discovery matters; conference with V. deGyarfas regarding motion to compel and claim construction briefing. | 0.60 |
| 06/25/18 | TRRI | Telephone conference with Joe von Sauers re Remo and drafting Markman brief and declaration. | 3.60 |
| 06/25/18 | VSDG | Engage in a discovery meet and confer with opposing counsel regarding improper initial disclosures, deposition conduct, and responses to requests for admission; electronic correspondence with opposing counsel re same; electronic correspondence with opposing counsel regarding claim construction issues; telephone conference with the client regarding prior art and claim construction issues; telephone conference and electronic correspondence with Roland's technical expert regarding claim construction issues; revise Roland's claim construction brief and revise use of dictionaries for dictionary definitions; search for prior opinions from the Magistrate Judge. | 7.40 |
| 06/26/18 | EKF | Gathering screenshots of Alesis's website's description of contents of kits to provide clarification to Opposing Counsel. | 0.60 |
| 06/26/18 | EKF | Creating spreadsheet corresponding item named from Request for Admission to Kit and Location on website; Labeling screenshots from website with corresponding identifiers and Exhibit covers. | 3.70 |
| 06/26/18 | TRRI | Telephone conference with Joe von Sauers and drafting Markman brief and declaration. | 1.20 |
| 06/26/18 | VSDG | Electronic correspondence with the client regarding claim construction and prior art issues; analyze approaches to compromising on requests for admission responses; draft correspondence to opposing counsel regarding responses to requests for admissions; revise the claim construction brief and draft portions of a declaration for Roland's technical expert. | 6.40 |
| 06/27/18 | EKF | Drafting motions to compel and award sanctions. | 7.30 |
| 06/27/18 | EKF | Gathering cases for claim construction brief. | 0.20 |
| 06/27/18 | VSDG | Review and comment on the technical expert's revisions to his declaration; review exhibits to be used with the expert declaration; telephone conference with the technical expert regarding his declaration in support of claim construction; revise Roland's claim construction brief; prepare exhibits to the claim construction brief; prepare a joint appendix of common exhibits; electronic correspondence with opposing counsel re same. | 6.80 |
| 06/28/18 | EKF | Edits to motions for sanctions and to compel. | 0.30 |

**ROLAND CORPORATION U.S.A.**                                    Page 11
Our Ref. No.: 230980-9010                                Foley & Lardner LLP
Invoice No.: 40070883                                         July 25, 2018
Alesis Patent Infringement

---

| 06/28/18 | LG | Review correspondence to and from opposing counsel regarding Second Requests for Admissions; review and revise opening claim construction brief; conference regarding same. | 2.80 |
|---|---|---|---|
| 06/28/18 | TRRI | Review new drum kits received and organize for testing; reviewing and revising draft claim construction brief. | 3.20 |
| 06/28/18 | VSDG | Review and revise a motion for sanctions based on Plaintiff's failure to provide truthful initial disclosures; correspondence with inMusic regarding inMusic's refusal to respond to requests for admissions; revise the claim construction brief and prepare exhibits thereto; report to the client on the discovery meet and confer with opposing counsel and the motions to be filed; revise the Lehrman declaration in support of claim construction; prepare exhibits to the expert declaration in support of claim construction; review deposition confidentiality designations made by inMusic; review and revise a motion for discovery sanctions based on improper deposition objections; telephone conference with the client regarding case strategy issues. | 8.40 |
| 06/29/18 | EKF | Drafting motion to compel responses to Roland's second set of requests for admissions. | 1.60 |
| 06/29/18 | EKF | Sending email to opposing counsel re: request for admissions answers. | 0.30 |
| 06/29/18 | LG | Review and revise Motion to Compel Defendant to Amend Initial Disclosures and for Sanctions for False Disclosures; review and revise Motion for Discovery Sanctions for Improper Deposition Objections; various correspondence regarding requirements for filing under seal; correspondence regarding finalizing and filing motions; review correspondence regarding attempts to resolve dispute regarding Defendants; Requests for Admissions. | 2.60 |
| 06/29/18 | PCT | Prepare redacted versions of Desplaines and Recchia deposition transcripts for filing; download Claim Construction and Motion efilings from 6/29/18, prepare same for files and client review. | 3.40 |
| 06/29/18 | TRRI | Review inMusic's claim construction brief and outline response arguments. | 0.70 |
| 06/29/18 | VSDG | Revise the claim construction brief and finalize exhibits; revise the motion for sanctions based upon improper deposition objections and add citations to additional improper objections made during the deposition; revise exhibits to the motion for sanctions based upon improper deposition objections and prepare an authenticating declaration; revise the motion for sanctions based on improper initial disclosures and prepare an authenticating declaration and exhibits; telephone conference with the client regarding case strategy issues; report on the filing of various papers with the Court. | 7.70 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40070883
Alesis Patent Infringement

Page 12
Foley & Lardner LLP
July 25, 2018

---

Hours Total: 205.10

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 10.10 | $700.00 | $7,070.00 |
| Ted R. Rittmaster | TRRI | Partner | 30.90 | $660.00 | $20,394.00 |
| Victor de Gyarfas | VSDG | Partner | 108.30 | $670.00 | $72,561.00 |
| Eva K. Freel | EKF | Associate | 45.40 | $350.00 | $15,890.00 |
| Paul C. Tigue III | PCT | Paralegal | 4.70 | $280.00 | $1,316.00 |
| Michael Tezyan | MTE | Summer Assoc | 5.70 | $240.00 | $1,368.00 |
| **Totals** | | | **205.10** | | **$118,599.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $2.00 |
| Photocopying Charges | $7.65 |
| Shipping/courier/messenger services | $287.13 |
| Depositions / Transcripts, Exams - VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC - Depo transcript of T. Rittmaster. | $1,389.15 |
| Depositions / Transcripts, Exams - VENDOR: U.S. LEGAL SUPPORT, INC. - Transcript of Daniel F. Recchia. | $3,549.10 |
| Depositions / Transcripts, Exams - VENDOR: U.S. LEGAL SUPPORT, INC. - Transcript of Timothy Desplaines. | $2,677.00 |
| Depositions / Transcripts, Exams - VENDOR: U.S. LEGAL SUPPORT, INC. - Videotape services for D. Recchia. | $1,549.00 |
| Expert Fees - VENDOR: PAUL D. LEHRMAN - Expert fees. | $525.00 |
| Meals -- VENDOR: Victor de Gyarfas - Depo in RI - 05/23/18-05/24/18. | $154.18 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Depo in RI - IAD-BOS - 05/22/18-05/24/18 (Taxi/Car Service, Lodging, Parking, Airfare). | $1,362.54 |
| **Expenses Incurred Total** | **$11,502.75** |

Matter Total: **$130,101.75**

# EXHIBIT 23

EXHIBIT 23



**FOLEY & LARDNER LLP**

**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: August 28, 2018
Invoice No.: 40086278

Services through July 31, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| 230980-9010 | Alesis Patent Infringement | $117,075.50 | $14,454.05 | $131,529.55 |

Please reference your account number 230980 and your invoice number
**40086278 with your remittance payable to Foley & Lardner LLP.**
Payment is due promptly upon receipt of our invoice.

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40086278
Alesis Patent Infringement

Page 4
Foley & Lardner LLP
August 28, 2018

## Professional Services Detail

| | | | |
|---|---|---|---|
| 07/02/18 | LG | Review InMusic's opening claim construction brief; review correspondence to and from InMusic regarding responses to Plaintiffs' Requests for Admissions. | 0.70 |
| 07/02/18 | TRRI | Review inMusic's claim construction brief and IPR decisions and prepare report. | 2.60 |
| 07/02/18 | VSDG | Review errata sheets for the depositions of T. Desplaines and D. Recchia; correspondence with opposing counsel regarding inMusic's refusal to answer requests for admissions; analyze additional arguments in connection with moving to compel proper responses. | 2.80 |
| 07/03/18 | EKF | Researching standards for evidentiary objections to expert declarations, especially regarding unsupported conclusory statements. | 3.40 |
| 07/04/18 | TRRI | Review inMusic's claim construction brief and prepare opposition brief, and IPR decisions and prepare report. | 6.40 |
| 07/05/18 | EKF | Drafting motion to compel responses to Roland's second set of requests for admissions. | 4.80 |
| 07/05/18 | VSDG | Correspondence with the technical expert regarding inMusic's claim construction brief; analyze arguments in opposition to inMusic's claim construction positions; analyze possible amendments to the complaint in connection with pleading indirect infringement. | 3.60 |
| 07/06/18 | VSDG | Revise a motion to compel proper responses to requests for admissions; review and prepare exhibits to the motion; correspondence with the client re same; correspondence with the technical expert regarding claim construction issues. | 3.70 |
| 07/08/18 | LG | Review and revise motion to compel regarding Defendant's response to Second Requests for Admissions. | 0.70 |
| 07/09/18 | EKF | Drafting evidentiary objections to Harry Kytomaa Expert Declaration in support of inMusic's Opening Claim Construction Brief. | 4.10 |
| 07/09/18 | LG | Various correspondence to and from V. deGyarfas regarding finalizing motion to compel regarding Defendant's response to Second RFAs. | 0.30 |
| 07/09/18 | VSDG | Draft a memorandum regarding strategies for using statements made in inter partes review proceedings and approaches to invalidating inMusic's asserted patent. | 1.60 |

**ROLAND CORPORATION U.S.A.**                                                                Page 5
Our Ref. No.: 230980-9010                                                    Foley & Lardner LLP
Invoice No.: 40086278                                                          August 28, 2018
Alesis Patent Infringement

---

| 07/09/18 | VSDG | Analyze arguments in opposition to inMusic's claim construction positions; revise and arrange for filing of a motion to compel proper responses to requests for admissions; telephone conference with the client regarding case strategy issues. | 3.80 |
|---|---|---|---|
| 07/10/18 | LG | Review correspondence regarding hearing on discovery motions; conference regarding same. | 0.40 |
| 07/10/18 | TRRI | Prepare for and conduct call with Dr. Lehrman re claim construction brief, prepare reply brief; review drum sets received from Sweetwater and arrange for testing. | 3.20 |
| 07/10/18 | VSDG | Revise evidentiary objections to the declaration of inMusic's technical expert; prepare for and participate in a telephone conference with Roland's technical expert regarding responses to inMusic's technical expert's declaration; telephone call from the Court regarding setting discovery hearings; analyze arguments in response to inMusic's claim construction positions. | 7.20 |
| 07/11/18 | LG | Review Order Setting Hearing on Roland's discovery motions; correspondence regarding same. | 0.30 |
| 07/11/18 | VSDG | Review and forward an order setting a hearing on discovery motions; analyze approaches to attending the discovery hearing and presenting argument at the hearing; correspondence with the client regarding attending the discovery hearing; make arrangements to present at the discovery hearing; draft arguments in Opposition to inMusic's claim construction positions. | 6.10 |
| 07/12/18 | TRRI | Review deposition transcript. | 0.80 |
| 07/12/18 | VSDG | Analyze deficiencies in inMusic's claim construction positions; work on the brief responsive to inMusic's claim construction brief; analyze and summarize incorrect statements in inMusic's expert's claim construction brief; electronic correspondence with Roland's technical expert regarding claim construction issues. | 5.80 |
| 07/13/18 | EKF | Reading oppositions to motion to compel and motions for sanctions from inMusic; drafting outline on how to respond. | 1.10 |
| 07/13/18 | LG | Phone conference with J. Bain regarding filing of deposition excerpts and video clips in connection with response to motions to compel; review proposed excerpts; correspondence regarding same. | 0.50 |

**ROLAND CORPORATION U.S.A.**                                      Page 6
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40086278                                     August 28, 2018
Alesis Patent Infringement

| | | | |
|---|---|---|---:|
| 07/13/18 | VSDG | Correspondence with opposing counsel regarding filing information with the Court under seal; review and forward inMusic's opposition to the motion for sanctions regarding initial disclosures; review and forward inMusic's opposition regarding improper deposition objections; telephone conference with Roland's technical expert regarding deficiencies in inMusic's expert declaration supporting its claim construction positions; review and forward inMusic's Opposition to the motion compelling proper request for admission responses. | 7.40 |
| 07/14/18 | LG | Review video clips provided in support of responses to discovery motions. | 0.60 |
| 07/16/18 | EKF | Research for authority that if one resorts to a dictionary definition, the dictionary should be dated approximately equal to the priority date of the patent. | 1.70 |
| 07/16/18 | EKF | Drafting section on proper dictionary use for claim construction. | 1.20 |
| 07/16/18 | TRRI | Review and complete errata sheet for deposition transcript; Review and discuss inMusic's oppositions to Roland's depo objections; telephone conference with Dr. Lehrman regarding claim construction terms and review materials received from Lehrman to support declaration testimony. | 3.80 |
| 07/16/18 | VSDG | Prepare oral argument and visual aids for the hearings on Roland's discovery motions; review cases cited by both parties; analyze issues concerning claim construction and appropriate use of dictionaries; telephone conference with J. von Sauers regarding case strategy issues. | 7.70 |
| 07/17/18 | EKF | Comparison of accused products with the products identified in the second set of request for admissions. | 1.20 |
| 07/17/18 | LG | Review inMusic's responses to discovery motions. | 1.50 |
| 07/17/18 | TRRI | Research additional kits to test and order Nitro Mesh kit, respond to Victor with list of units ordered and tested, arrange test date with expert (Dr. Lehrman) and Roland; review draft opposition to inMusic's motion to lift stay, and prepare agenda outline. | 3.70 |
| 07/17/18 | VSDG | Prepare oral argument for the hearings on Roland's motions: (1) for sanctions based on deposition conduct; (2) for sanctions based on inMusic's improper initial disclosures; (3) to compel proper responses to requests for admissions; telephone conference with the client regarding case strategy issues; analyze issues concerning accusing additional products of infringement. | 4.80 |
| 07/18/18 | LG | Prepare for and attend hearing on Roland's discovery motions. | 4.50 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40086278
Alesis Patent Infringement

Page 7
Foley & Lardner LLP
August 28, 2018

---

| | | | |
|---|---|---|---|
| 07/18/18 | VSDG | Prepare for and argue at the hearing on Roland's motions: (1) for sanctions based on deposition conduct; (2) for sanctions based on inMusic's improper initial disclosures; (3) to compel proper responses to requests for admissions; report on the results of the hearing. | 4.20 |
| 07/19/18 | VSDG | Correspondence with the client regarding the results of the discovery hearing in Miami; revise an agenda for a meeting with Roland; work on Roland's responsive claim construction brief. | 5.40 |
| 07/20/18 | EKF | Researching and drafting a tutorial for the judge regarding "comprising a" in patent claim terms. | 2.20 |
| 07/20/18 | VSDG | Analyze and draft portions of Dr. Lehrman's rebuttal report to the inMusic/Kytomaa expert report; correspondence regarding obtaining a record of the proceedings of the discovery hearing with the Magistrate; draft portions of the claim construction reply brief. | 6.30 |
| 07/23/18 | TRRI | Preparing agenda and materials for meetings, research additional kits to test and review/organize new kits received for testing, prepare claim construction brief and declaration documents. | 3.70 |
| 07/23/18 | VSDG | Research, draft, and revise portions of the claim construction brief; arrange for obtaining a recording of last week's discovery hearing with the Magistrate Judge; prepare for a strategy meeting with Roland. | 6.30 |
| 07/24/18 | EKF | Drafting claim construction brief. | 6.40 |
| 07/24/18 | LG | Review and revise claim construction response brief; correspondence regarding same. | 2.00 |
| 07/24/18 | TRRI | Preparing claim construction brief and expert declaration and associated documents, research for dictionary usage of terms and inMusic usage of terms in their patents for additional support. | 5.20 |
| 07/24/18 | VSDG | Draft portions of the claim construction brief; review and incorporate comments to the claim construction brief; work on the expert declaration supporting the responsive claim construction brief. | 5.30 |
| 07/25/18 | TRRI | Meeting with client to discuss litigation strategy and claim construction brief. | 3.30 |
| 07/25/18 | VSDG | Draft portions of the responsive claim construction brief and the declaration of Paul Lehrman in support of Roland's responsive claim construction brief. | 2.10 |
| 07/26/18 | EKF | Drafting responsive claim construction brief. | 3.20 |
| 07/26/18 | TRRI | Meeting with client to discuss litigation strategy and claim construction brief, Review and revise Lehrman declaration for claim construction reply brief. | 4.80 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40086278
Alesis Patent Infringement

Page 8
Foley & Lardner LLP
August 28, 2018

| | | | |
|---|---|---|---|
| 07/26/18 | VSDG | Draft portions of the Lehrman declaration in support of Roland's responsive claim construction brief; review and revise portions of the responsive claim construction brief. | 4.30 |
| 07/27/18 | VSDG | Research additional cases finding claim terms not indefinite; revise Roland's claim construction brief and brief additional terms; revise the supporting expert declaration and correspondence with the technical expert re same; correspondence with the client regarding case strategy issues. | 6.40 |
| 07/28/18 | LG | Review motion and order regarding page limits for claim construction briefing; correspondence regarding same. | 0.20 |
| 07/28/18 | VSDG | Continue drafting and revising Roland's claim construction brief; review cases cited by inMusic and distinguish the cases. | 6.30 |
| 07/29/18 | MRHO | Review new data plot forwarded by Mr. V. de Gyarfas, and edit and return same with different way to plot data; discuss same with Mr. V. de Gyarfas. | 0.70 |
| 07/30/18 | EKF | Reviewing responsive claim construction brief. | 1.40 |
| 07/30/18 | LG | Review and revise response brief and supporting declaration; correspondence regarding same. | 2.30 |
| 07/30/18 | VSDG | Revise Roland's claim construction brief; incorporate comments from reviewers; finalize exhibits and arrange for filing of the brief; electronic correspondence with the client re same; correspondence with opposing counsel regarding page limits for the responsive claim construction brief. | 4.70 |
| 07/31/18 | PCT | Prepare FTP of claim construction exhibits for F. Wolff. | 0.30 |
| 07/31/18 | VSDG | Telephone conference with the client regarding case strategy and claim construction issues. | 0.40 |

Hours Total: 189.40

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 14.00 | $700.00 | $9,800.00 |
| Michael R. Houston | MRHO | Partner | 0.70 | $775.00 | $542.50 |
| Ted R. Rittmaster | TRRI | Partner | 37.50 | $660.00 | $24,750.00 |
| Victor de Gyarfas | VSDG | Partner | 106.20 | $670.00 | $71,154.00 |
| Eva K. Freel | EKF | Associate | 30.70 | $350.00 | $10,745.00 |
| Paul C. Tigue III | PCT | Paralegal | 0.30 | $280.00 | $84.00 |
| **Totals** | | | **189.40** | | **$117,075.50** |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40086278
Alesis Patent Infringement

Page 9
Foley & Lardner LLP
August 28, 2018

**Expenses Incurred**

| Description | Amount |
|---|---|
| Color Photocopying Charges | $37.50 |
| Electronic Legal Research Services | $2,328.80 |
| Photocopying Charges | $590.70 |
| Shipping/courier/messenger services | $142.22 |
| Other Expenses -- VENDOR: Ted R. Rittmaster - Purchase of infringing drum kits. - 06/21/18 (Miscellaneous). | $4,497.00 |
| Other Expenses -- VENDOR: Ted R. Rittmaster - Purchase of infringing drum kits for litigation. - 06/21/18 (Miscellaneous). | $3,097.00 |
| Expert Fees - VENDOR: PAUL D. LEHRMAN - Expert. | $875.00 |
| Expert Fees - VENDOR: PAUL D. LEHRMAN - Expert fees. | $568.75 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Attend Hearing on Motions - LAX-MIA - 07/17/18-07/18/18 (Airfare). | $375.41 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Court hearing in Miami - 07/18/18 (Taxi/Car Service, Parking). | $92.60 |
| Meals -- VENDOR: Victor de Gyarfas - Court hearing in Miami - 07/18/18. | $25.34 |
| Meals -- VENDOR: Victor de Gyarfas - Court Hearing - 07/17/18-07/18/18. | $105.19 |
| Other Expenses -- VENDOR: Victor de Gyarfas - Court Hearing - 07/17/18 (Internet). | $16.00 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Court Hearing - 07/17/18 (Taxi/Car Service, Lodging). | $342.29 |
| Transcripts - VENDOR: CLERK OF COURT, UNITED STATES DISTRICT COURT - Audio Copy of Discovery Hearing before Judge Lauren Fleischer Louis which took place on 07/18/2018, using the case no. as the invoice number. | $31.00 |
| Other Expenses -- VENDOR: Ted R. Rittmaster - Purchase of infringing drum set for litigation. - 07/23/18 (Miscellaneous). | $349.00 |
| Depositions / Transcripts, Exams - VENDOR: U.S. LEGAL SUPPORT, INC. - T. Desplaines (Video). | $980.25 |
| **Expenses Incurred Total** | **$14,454.05** |

**Matter Total:** **$131,529.55**

# EXHIBIT 24

EXHIBIT 24



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                          Date: September 28, 2018
JUN YAMATO, ESQ.                                   Invoice No.: 40101193
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

---

Services through August 31, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| 230980-9010 | Alesis Patent Infringement | $107,067.00 | $901.30 | $107,968.30 |

---

Please reference your account number 230980 and your invoice number
**40101193 with your remittance payable to Foley & Lardner LLP.**
**Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                                    Page 4
Our Ref. No.: 230980-9010                                          Foley & Lardner LLP
Invoice No.: 40101193                                              September 28, 2018
Alesis Patent Infringement

## Professional Services Detail

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/30/18 | TRRI | Drafting claim construction brief and declaration and prepare drums for drum testing, review execute and return errata sheet for deposition transcript; Execute and return errata sheet for deposition transcript. | 4.80 |
| 08/01/18 | VSDG | Correspondence with opposing counsel regarding scheduling a meeting concerning the claim construction hearing; review and comment on Defendant's claim construction brief and exhibits. | 1.60 |
| 08/02/18 | LG | Phone conference with opposing counsel regarding upcoming Markman hearing; review Court order regarding same; conference with V. deGyarfas regarding local practice regarding same. | 0.70 |
| 08/02/18 | VSDG | Prepare for and attend a meeting regarding preparation for the claim construction hearing; analyze approaches to presenting evidence and arguments at the claim construction hearing; review inMusic's responsive claim construction brief and consider arguments in response. | 5.70 |
| 08/03/18 | GY | Test Alexis mesh head drums and cymbals at Roland's Ontario facility. | 3.00 |
| 08/03/18 | TRRI | Testing Alesis products and prepare drum kits for same, conference with Dr. Lehrman re testing procedures. | 4.00 |
| 08/03/18 | VSDG | Correspondence with the technical expert regarding product testing; identify portions of the Ted Rittmaster deposition to be designated as confidential; correspondence with opposing counsel re same; review inMusic's responsive claim construction brief and start working on Roland's claim construction presentation; review and comment on a transcript of the discovery hearing before the Magistrate Judge; electronic correspondence with the client re same. | 6.30 |
| 08/06/18 | LG | Review correspondence to and from inMusic's counsel regarding Markman hearing order and exchange of exhibits; review Notice of Corporate Representative Deposition. | 0.40 |
| 08/06/18 | VSDG | Correspondence with opposing counsel regarding claim construction hearing issues; analyze approaches to the claim construction hearing; review and analyze a notice of deposition of Roland; research recent cases regarding bases for objecting to a deposition seeking contentions; electronic correspondence with the client analyzing same; analyze discovery to serve on inMusic. | 6.10 |
| 08/07/18 | VSDG | Research and draft portions of Roland's claim construction presentation; analyze possible responses to discovery served by inMusic; draft objections to discovery requests; consider discovery to be served on inMusic. | 5.90 |

**ROLAND CORPORATION U.S.A.**                                              Page 5
Our Ref. No.: 230980-9010                                        Foley & Lardner LLP
Invoice No.: 40101193                                            September 28, 2018
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 08/08/18 | VSDG | Correspondence with the client regarding deposition scheduling and case strategy issues; correspondence with the technical expert regarding case scheduling and strategy issues; telephone conference with the client regarding case strategy and discovery issues; plan tasks to be accomplished; work on Roland's presentation at the claim construction hearing. | 7.30 |
| 08/09/18 | VSDG | Telephone conference with the client regarding deposition and case strategy issues; work on Roland's claim construction presentation. | 4.40 |
| 08/10/18 | VSDG | Telephone conference with the client regarding case strategy and discovery issues; electronic correspondence with the technical expert regarding appearance at a claim construction hearing; work on Roland's claim construction presentation. | 5.40 |
| 08/13/18 | LG | Follow-up with Defendant's counsel regarding joint request to Court for tech equipment for Markman hearing. | 0.20 |
| 08/13/18 | TRRI | Prepare email explanation for cymbal testing for Roland Japan, Review and revised draft objections to 30b6 notice. | 1.80 |
| 08/13/18 | VSDG | Review correspondence regarding testing of additional products; correspondence with opposing counsel regarding claim construction scheduling issues and exchanges of exhibits; work on Roland's claim construction presentation. | 5.70 |
| 08/14/18 | VSDG | Correspondence with local counsel regarding preparations for the claim construction hearing; telephone conference with the client regarding case strategy issues; draft and serve objections to Plaintiff's Rule 30(b)(6) deposition notice; work on a Rule 30(b)(6) deposition notice to inMusic; correspondence with opposing counsel regarding discovery and claim construction hearing issues; work on additional discovery to serve on Defendant. | 5.20 |
| 08/15/18 | LG | Phone conference with Defendant's counsel regarding tech equipment for Markman hearing; contact Judge's chambers regarding same. | 0.20 |
| 08/15/18 | TRRI | Review and revise proposed deposition topics for 30(b)(6) notice. | 1.20 |
| 08/15/18 | VSDG | Correspondence with opposing counsel regarding claim construction hearing issues; revise a Rule 30(b)(6) deposition notice to inMusic and transmit to the client; work on Roland's claim construction presentation. | 6.20 |
| 08/16/18 | LG | Review correspondence regarding scheduling call on pending discovery and Markman hearing matters; conference regarding same; correspondence to Defendants' counsel regarding same; begin to review and revise 30(b) notice. | 0.50 |

**ROLAND CORPORATION U.S.A.**                                    Page 6
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40101193                                  September 28, 2018
Alesis Patent Infringement

| 08/16/18 | TRRI | Review and revise proposed discovery plan and Defendants summary of facts and legal issues, discuss same with Victor. | 0.80 |
| 08/16/18 | VSDG | Correspondence with the client regarding case strategy issues; work on Roland's claim construction presentation; correspondence with opposing counsel regarding claim construction issues and meeting and conferring regarding motions. | 5.10 |
| 08/17/18 | LG | Review and revise 30(b)(6) deposition topics; review case law regarding permissible scope of 30(b)(6) topics in Florida district courts; correspondence regarding same. | 0.70 |
| 08/17/18 | VSDG | Analyze revisions to a Rule 30(b)(6) notice; work on document requests to be propounded on Defendant; revise Roland's claim construction presentation. | 5.70 |
| 08/20/18 | LG | Phone conference with Judge Louis' chambers regarding procedures for tech equipment at Markman hearing; review correspondence from inMusic regarding Roland's 30(b)(6) objections; review prior correspondence regarding meet and confer; prepare for and conduct meet and confer conference regarding pending discovery matters. | 1.30 |
| 08/20/18 | VSDG | Coordinate attempts to obtain permission to bring in video equipment for the claim construction hearing; correspondence with opposing counsel regarding deposition objections; meet and confer with opposing counsel regarding Defendant's objections to the second Lehrman declaration; work on the presentation for the claim construction hearing. | 6.70 |
| 08/21/18 | LG | Review inMusic's Motion to Strike Portions of Supplemental Declaration of Paul D. Lehrman; conference regarding strategy for responding to same. | 1.00 |
| 08/21/18 | TRRI | Review inMusic motion to strike expert declaration and discuss options for addressing same. | 0.40 |
| 08/21/18 | VSDG | Review and forward Defendant's motion to strike portions of the second Lehrman declaration; research cases cited in the motion and plan an opposition to the motion; consider expedited approaches to responding to Plaintiff's motion; electronic correspondence with the client re same; telephone conference with the client regarding case strategy issues. | 6.30 |
| 08/22/18 | LG | Review correspondence from Court regarding electronic equipment in courtroom; correspondence regarding order regarding same. | 0.30 |
| 08/22/18 | VSDG | Coordinate efforts to bring computer equipment to Court for the claim construction hearing; analyze videos of product testing; telephone conference with the client regarding case strategy and deposition issues; work on the Opposition to the motion to strike the second Lehrman declaration. | 6.90 |

**ROLAND CORPORATION U.S.A.**                                          Page 7
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40101193                                         September 28, 2018
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 08/23/18 | VSDG | Electronic correspondence with the client regarding claim construction hearing strategy; electronic correspondence with the client regarding responses to inMusic's motion to strike the second Lehrman declaration; research and draft portions of the Opposition to inMusic's motion to strike the second Lehrman declaration. | 4.70 |
| 08/24/18 | LG | Review Omnibus order on Roland's Discovery Motions; review correspondence to client regarding strategy for responding to Defendant's motion to strike expert declaration. | 0.40 |
| 08/24/18 | TRRI | Discuss claim construction hearing preparation and arrange meeting for same, review materials for same. | 0.40 |
| 08/24/18 | VSDG | Review and forward an order concerning Roland's discovery motion; electronic correspondence with the client re same; telephone conference with the client regarding case strategy issues; research and draft portions of the Opposition to inMusic's motion to strike the second Lehrman declaration; briefly review inMusic's initial disclosures; draft Roland's initial disclosures; correspondence with the client regarding discovery issues; telephone conference with the client regarding claim construction preparation. | 7.10 |
| 08/26/18 | LG | Draft proposed order allowing electronic equipment in courtroom. | 0.70 |
| 08/27/18 | LG | Correspondence to inMusic's counsel regarding proposed order regarding electronic equipment at Markman hearing. | 0.20 |
| 08/27/18 | VSDG | Correspondence with opposing counsel regarding an order to allow computers to be brought to the claim construction hearing; electronic correspondence and telephone conference with the client regarding corporate deposition topics and preparation; work on Roland's claim construction presentation. | 5.90 |
| 08/28/18 | VSDG | Consider approaches to presenting witnesses for a corporate deposition; analyze approaches to presenting a witness concerning Japanese patent prosecution; research recent case law concerning the presumption of ordinary meaning in claim construction, appropriate use of dictionaries for ordinary meaning, cases refusing to find disclaimer of claim scope; continue drafting portions of the Opposition to the motion to strike portions of the second Lehrman declaration. | 4.50 |
| 08/29/18 | LG | Review correspondence to and from inMusic regarding order on equipment and product samples for Markman hearing and regarding 30(b)(6) deposition. | 0.20 |
| 08/29/18 | TRRI | Prepare memo (excel chart inserts) re deposition witness recommendations, Review and revise Roland's draft opposition to inMusic's motion to strike. | 3.40 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40101193
Alesis Patent Infringement

Page 8
Foley & Lardner LLP
September 28, 2018

| | | | |
|---|---|---|---|
| 08/29/18 | VSDG | Correspondence with opposing counsel regarding deposition scheduling and the claim construction hearing; correspondence with the client regarding deposition scheduling; telephone conference with the client re same; research recent cases citing cases relied on by Roland for the same proposition as Roland; continue drafting and revising the Opposition to the motion to strike portions of the second Lehrman declaration. | 7.20 |
| 08/30/18 | TRRI | Review revised draft opposition to inMusic's motion to strike, finalize and send memo (excel chart inserts) re deposition witness recommendations. | 1.10 |
| 08/30/18 | VSDG | Analyze appropriate witnesses for the various inMusic 30(b)(6) deposition topics; review client comments concerning the Opposition to the motion to strike the second Lehrman declaration; work on Roland's claim construction presentation. | 4.80 |
| 08/31/18 | LG | Follow-up with opposing counsel regarding order on equipment for Markman hearing; review and revise opposition to motion to strike Lehrman Declaration. | 1.30 |
| 08/31/18 | VSDG | Incorporate client and other attorney proposed revisions to the Opposition to the motion to strike portions of the second Lehrman declaration; draft portions of Roland's claim construction presentation; telephone conference with the client regarding case strategy. | 6.70 |

Hours Total: 160.40

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 8.10 | $700.00 | $5,670.00 |
| Ted R. Rittmaster | TRRI | Partner | 17.90 | $660.00 | $11,814.00 |
| Victor de Gyarfas | VSDG | Partner | 131.40 | $670.00 | $88,038.00 |
| Jianing (Galen) Yu | GY | Associate | 3.00 | $515.00 | $1,545.00 |
| **Totals** | | | **160.40** | | **$107,067.00** |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40101193
Alesis Patent Infringement

Page 9
Foley & Lardner LLP
September 28, 2018

---

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $306.30 |
| Parking Fees Charged to Clients | $38.00 |
| Shipping/courier/messenger services - VENDOR: EXECUTIVE EXPRESS COURIER SERVICES, LLC - SERVICE DATE 7/24, REQUESTED BY ANTELLA - JOB#2283-906 DELIVERY TO USDC COURT REPORTER SECTION. | $32.00 |
| Expert Fees - VENDOR: PAUL D. LEHRMAN - Expert fees. | $525.00 |
| **Expenses Incurred Total** | **$901.30** |

**Matter Total:**          **$107,968.30**

# EXHIBIT 25

EXHIBIT 25



**FOLEY & LARDNER LLP**

**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: October 31, 2018
Invoice No.: 40110725

---

Services through September 30, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| 230980-9010 | Alesis Patent Infringement | $91,827.00 | $3,490.20 | $95,317.20 |

---

**Please reference your account number 230980 and your invoice number 40110725 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                          Page 6
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40110725                                          October 31, 2018
Alesis Patent Infringement

---

## Professional Services Detail

| 09/04/18 | VSDG | Correspondence with the client regarding discovery to be served; Finalize the Opposition to Defendant's motion to strike and correspondence with the client re same; work on Roland's claim construction presentation. | 6.60 |
|---|---|---|---|
| 09/05/18 | LG | Review Defendant's revisions to proposed order regarding trial technology equipment; review additional revisions to same; conference regarding same and regarding notice to Court regarding estimated length of Markman hearing; review notice regarding same; review inMusic's amended response to second RFAs. | 1.20 |
| 09/05/18 | VSDG | Correspondence with opposing counsel regarding an order to allow equipment in the Courtroom for the claim construction presentation; research additional cases to be cited in connection with the claim construction hearing; revise and arrange for service of a Rule 30(b)(6) deposition notice to Defendant; revise the Order allowing equipment to be brought into the claim construction hearing; draft a stipulation regarding the time estimated for the claim construction hearing; work on Roland's claim construction presentation; review and forward to the client Defendant's revised responses to requests for Admissions; correspondence with the client re same; correspondence with the client regarding the claim construction hearing; review and respond to correspondence with Defendant regarding exhibits to be used at the claim construction hearing. | 7.90 |
| 09/06/18 | LG | Review various correspondence to and from inMusic regarding notice regarding length of time for hearing; review final revisions to order regarding equipment for hearing; finalize same; coordinate with opposing counsel regarding submission of same to the Court; prepare correspondence to Court regarding same; review inMusic's notice regarding length of time for hearing. | 1.30 |
| 09/06/18 | VSDG | Correspondence with the client regarding the claim construction presentation and materials to be used; correspondence with the client regarding discovery issues; telephone conference with the client regarding the claim construction hearing; correspondence with opposing counsel regarding an order to allow equipment in the courtroom; correspondence with opposing counsel regarding a stipulation concerning hearing length; revise Roland's time estimate for the hearing and arrange for filing; work on Roland's claim construction presentation; correspondence with the client regarding discovery issues. | 7.40 |
| 09/07/18 | TRRI | Review inMusic claim construction briefs and declarations, and prepare outline for inMusic positions for mock hearing meeting; Prepare Roland claim construction presentation. | 3.20 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40110725
Alesis Patent Infringement

Page 7
Foley & Lardner LLP
October 31, 2018

| | | | |
|---|---|---|---|
| 09/07/18 | VSDG | Correspondence with the client regarding the claim construction hearing; review a video for use in the claim construction hearing; revise the claim construction hearing presentation. | 7.30 |
| 09/08/18 | EKF | Researching support for idea that claim term does not need to be in the specification to be definite. | 1.60 |
| 09/09/18 | EKF | Researching support for idea that claim term does not need to be in the specification to be definite. | 2.30 |
| 09/10/18 | LG | Review Court order regarding Markman procedure for submission of potential questions to inMusic; various correspondence regarding same; review correspondence from Court clerk regarding order regarding electronic equipment in Courtroom; correspondence regarding same. | 0.80 |
| 09/10/18 | TRRI | Prepare outline for inMusic positions for mock hearing meeting; Review and revise Roland presentation materials for hearing. | 1.30 |
| 09/10/18 | VSDG | Review an order from the Court regarding questions to be asked at the claim construction hearing; correspondence with the client re same; research additional cases related to claim construction; draft questions for the Court; revise an order to allow equipment to be brought into the Courtroom for the claim construction hearing; revise the claim construction hearing presentation; correspondence with opposing counsel regarding deposition scheduling. | 7.30 |
| 09/11/18 | TRRI | Meeting with Joe von Sauers, Jun Yamato, Victor de Gyarfas for preparation for claim construction hearing and prepare additional slides for presentation materials. | 5.20 |
| 09/11/18 | VSDG | Coordinate obtaining approval to bring equipment into the Courtroom for the Markman hearing; correspondence with opposing counsel re same; research additional cases and revise the Roland claim construction presentation; prepare for the claim construction hearing; review Defendant's reply regarding the motion to strike portions of the second Lehrman declaration; perform a dry run of the claim construction presentation with the client. | 7.60 |
| 09/12/18 | LG | Review, revise and finalize proposed questions for Markman hearing; review claim construction presentation; conduct trial run of tech equipment in courtroom; review inMusic's Reply in support of motion to strike expert declaration. | 3.40 |
| 09/12/18 | VSDG | Review additional case law and prepare for the claim construction hearing. | 4.60 |
| 09/13/18 | LG | Assist in preparing for and attend claim construction hearing. | 9.70 |

**ROLAND CORPORATION U.S.A.**                                              Page 8
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40110725                                           October 31, 2018
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 09/13/18 | TRRI | Review inMusic's PowerPoint presentation materials, discuss same with Joe von Sauers and Victor de Gyarfas during breaks, research points and send documents and information regarding claim construction terms and previous litigations involving drum patents. | 3.60 |
| 09/13/18 | VSDG | Prepare for and present at the claim construction hearing. | 8.30 |
| 09/14/18 | LG | Review correspondence regarding potential consent to magistrate judge on claim construction ruling; correspondence regarding procedure for filing presentations. | 0.30 |
| 09/14/18 | VSDG | Review and revise interrogatory responses; Correspondence with the client regarding the claim construction hearing and consenting to the Magistrate ruling on the claim construction issues; coordinate filing of the claim construction presentation; correspondence with the client regarding the 30(b)(6) deposition of Roland; work on amending infringement contentions. | 4.40 |
| 09/17/18 | LG | Attention to filing claim construction presentations in Court and providing copies of same to judges. | 0.90 |
| 09/17/18 | VSDG | Coordinate filing of Roland's claim construction presentation with the Court; correspondence with opposing counsel re same; summarize the results of the claim construction hearing; plan tasks to be accomplished; work on revisions to infringement contentions. | 4.30 |
| 09/18/18 | VSDG | Correspondence with the client regarding discovery issues; revise infringement contentions. | 2.30 |
| 09/19/18 | VSDG | Correspondence with the client regarding consenting to the Magistrate ruling on claim construction; correspondence with opposing counsel regarding receipt of Roland's claim construction presentation; review Roland testing videos and consider revisions to infringement contentions; correspondence with the client regarding the claim construction hearing. | 2.90 |
| 09/20/18 | VSDG | Correspondence with opposing counsel regarding claim construction hearing presentations; review test videos and consider revisions to infringement contentions. | 3.90 |
| 09/21/18 | LG | Review inMusic's filing of exhibits presented at Markman hearing. | 0.20 |
| 09/21/18 | PCT | Prepare Markham hearing slides for Sharepoint. | 0.20 |
| 09/21/18 | VSDG | Correspondence with the client regarding a summary of the claim construction hearing; work on a summary of the claim construction hearing; correspondence with the client regarding deposition issues. | 4.60 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40110725
Alesis Patent Infringement

Page 9
Foley & Lardner LLP
October 31, 2018

---

| 09/24/18 | VSDG | Revise and complete the summary of the results of the claim construction hearing; coordinate preparation of a 30(b)(6) deposition outline; telephone conference with the client regarding case strategy issues; electronic correspondence with the client regarding case status and strategy; electronic correspondence with the client regarding deposition strategies; electronic correspondence with the client regarding Defendant's infringement contentions. | 5.30 |
|---|---|---|---|
| 09/25/18 | LG | Review Scheduling Order and Order of Referral to Mediation; correspondence regarding potential mediators. | 0.60 |
| 09/25/18 | VSDG | Review and forward scheduling orders; research and draft a letter to opposing counsel regarding its inadequate infringement contentions; investigate possible mediators for the Miami case; correspondence with the client regarding obtaining a transcript of the claim construction hearing. | 5.20 |
| 09/26/18 | LG | Conference regarding potential mediators; review correspondence regarding same. | 0.20 |
| 09/26/18 | VSDG | Telephone call to the court reporter regarding obtaining a transcript of the claim construction hearing; electronic correspondence with the client regarding mediators; correspondence with opposing counsel regarding inadequate infringement contentions; telephone conference with the client regarding possible mediators; telephone conference with a potential damages expert; analyze testing videos to provide amended infringement contentions. | 6.10 |
| 09/27/18 | VSDG | Correspondence with the client regarding upcoming depositions; correspondence with opposing counsel regarding depositions; telephone conference with the client regarding case strategy issues; telephone call and correspondence with the Court reporter regarding obtaining a transcript of the claim construction hearing; investigate additional mediators; analyze Roland test videos to amend infringement contentions. | 5.60 |
| 09/28/18 | VSDG | Revise Roland infringement contentions. | 0.80 |

Hours Total: 138.40

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 18.60 | $700.00 | $13,020.00 |
| Ted R. Rittmaster | TRRI | Partner | 13.30 | $660.00 | $8,778.00 |
| Victor de Gyarfas | VSDG | Partner | 102.40 | $670.00 | $68,608.00 |
| Eva K. Freel | EKF | Associate | 3.90 | $350.00 | $1,365.00 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40110725
Alesis Patent Infringement

Page 10
Foley & Lardner LLP
October 31, 2018

| Paul C. Tigue III | PCT | Paralegal | 0.20 | $280.00 | $56.00 |
|---|---|---|---|---|---|
| **Totals** | | | **138.40** | | **$91,827.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $1,703.30 |
| Parking Fees Charged to Clients | $48.00 |
| Shipping/courier/messenger services | $254.07 |
| Meals - VENDOR: MENDOCINO FARMS LLC - LADT- Meeting with Ted Rittmaster. | $87.60 |
| Meals - VENDOR: PAM'S DELI DELIGHT - LADT- Meeting with Roland. | $24.24 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Attend Claim Construction hearing - LAX-MIA - 09/12/18-09/13/18 (Airfare). | $445.40 |
| Meals -- VENDOR: Victor de Gyarfas 09/12/18 Dinner with client - - Victor de Gyarfas, Roland: Joe van Sauers, J Yamato, T. Oinuma. | $416.95 |
| Meals -- VENDOR: Victor de Gyarfas 09/13/18 Roland Dinner - Markman - - Victor de Gyarfas, Roland: J von Sauers, J. Yamato, T. Oinuma. | $372.12 |
| Meals - VENDOR: PEPI CORPORATION - LADT- Meeting with Roland (Ted Rittmaster). | $138.52 |
| **Expenses Incurred Total** | **$3,490.20** |

**Matter Total:** **$95,317.20**

# EXHIBIT 26

EXHIBIT 26



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: November 30, 2018
Invoice No.: 40127748

Services through October 31, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $66,203.00 | $2,415.00 | $68,618.00 |

_____

**Please reference your account number 230980 and your invoice number 40127748 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 5
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40127748                                  November 30, 2018
Alesis Patent Infringement

---

### Professional Services Detail

| | | | |
|---|---|---|---|
| 10/01/18 | VSDG | Coordinate obtaining a transcript of the claim construction hearing; correspondence with opposing counsel attempting to coordinate deposition scheduling; review additional testing videos and revise infringement contentions; correspondence with the client regarding deposition scheduling; interview damages experts regarding providing a damages expert report; telephone call with the client regarding deposition scheduling and case strategy issues; research Miami based mediators and correspondence with the client re same; correspondence with opposing counsel regarding mediators. | 5.40 |
| 10/02/18 | VSDG | Interview a potential damages expert; correspondence with opposing counsel regarding damages issues; review and analyze additional testing videos; revise a summary of test videos; telephone conference with the client regarding the Roland 30(b)(6) deposition and correspondence re same. | 5.10 |
| 10/03/18 | LG | Review correspondence to and from Defendant's counsel regarding mediator and consent to magistrate. | 0.20 |
| 10/03/18 | VSDG | Correspondence with opposing counsel regarding selection of mediators; investigate mediators identified by opposing counsel and correspondence with the client re same; correspondence with opposing counsel regarding consenting to the Magistrate making the final ruling on claim construction; review and forward correspondence from opposing counsel refusing to provide adequate infringement contentions; telephone conference with the client regarding case strategy issues; correspondence with the client regarding a revised proposed deposition schedule; investigate additional Miami mediators; correspondence with opposing counsel regarding selection of mediators; correspondence with the client regarding summary judgment strategies; work on revisions to infringement contentions. | 7.20 |
| 10/04/18 | LG | Various correspondence to and from opposing counsel regarding selection of mediator; review research regarding Brian Gilchrist as mediator; various phone conferences regarding same; correspondence regarding notice of selection of mediator; correspondence regarding pre-trial schedule and expert discovery deadlines. | 1.00 |

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　　　　　Page 6
Our Ref. No.: 230980-9010　　　　　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 40127748　　　　　　　　　　　　　　　　　　　　November 30, 2018
Alesis Patent Infringement

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/04/18 | VSDG | Correspondence with opposing counsel regarding mediators; investigate additional mediators; contact mediator Gilchrist's office to check on conflicts and availability; correspondence and telephone conference with the client regarding mediator selection; negotiate mediation date selection and prepare a notice of mediation; analyze schedule and damages issues; electronic correspondence with the client re the same; analyze additional discovery to be served on defendant. | 3.40 |
| 10/05/18 | VSDG | Correspondence with the mediator's office regarding mediation. | 0.20 |
| 10/11/18 | TRRI | Telephone conference regarding deposition arrangements and topics. | 0.40 |
| 10/11/18 | VSDG | Telephone conference with the client regarding case scheduling issues; correspondence with opposing counsel regarding deposition scheduling issues; prepare for depositions of inMusic witnesses. | 2.30 |
| 10/15/18 | VSDG | Prepare materials for the deposition preparation of Roland witnesses. | 1.60 |
| 10/16/18 | VSDG | Correspondence with opposing counsel regarding depositions of Roland in inMusic; revise Roland's amended complaint to assert indirect infringement and liability for foreign manufacturing. | 4.20 |
| 10/17/18 | LG | Review various correspondence to and from opposing client regarding amendment of pleadings; correspondence regarding local procedures for same. | 0.40 |
| 10/17/18 | PCT | Relativity research to locate documents for V. de Gyarfas. | 0.70 |
| 10/17/18 | VSDG | Work on Roland's amended complaint to assert indirect infringement and liability for foreign manufacturing; correspondence with opposing counsel regarding a second amended answer and counterclaims; review Defendant's proposed amended pleading; correspondence with the client re same. | 5.50 |
| 10/18/18 | LG | Correspondence regarding motion to amend complaint; phone conference regarding same; review inMusic's motion for leave to amend answer and counterclaims. | 0.60 |
| 10/18/18 | TSU | Research Eleventh Circuit caselaw regarding leave to amend. | 3.50 |
| 10/18/18 | VSDG | Correspondence with opposing counsel regarding potentially stipulating to agreeing to each other side's proposed amendments; research recent cases regarding motions to amend complaints; draft a motion to amend the original complaint; correspondence with opposing counsel regarding deposition dates; correspondence with the damages expert regarding her retention. | 5.80 |
| 10/19/18 | LG | Review correspondence regarding mediation. | 0.20 |

**ROLAND CORPORATION U.S.A.**                                      Page 7
Our Ref. No.: 230980-9010                                 Foley & Lardner LLP
Invoice No.: 40127748                                      November 30, 2018
Alesis Patent Infringement

---

| 10/19/18 | VSDG | Plan tasks to be accomplished; work on tasks to be performed for deposition outline preparation; correspondence with opposing counsel regarding mediation dates; correspondence with the client regarding the deposition of inMusic; correspondence with opposing counsel regarding deposition dates. | 3.80 |
|---|---|---|---|
| 10/22/18 | TSU | Review complaint, answer, infringement charts, invalidity contentions, interrogatories, and requests for production to prepare relevant documents and crystallize topics of focus for Roland's 30(b)(6) deposition of inMusic's witness. | 3.80 |
| 10/22/18 | VSDG | Correspondence with opposing counsel regarding deposition and discovery issues; electronic correspondence with a damages expert regarding information needed for an expert report; work on deposition preparation for Roland witnesses. | 4.20 |
| 10/23/18 | TSU | Review damage expert's document request and identify documents relevant to a damages analysis. | 0.30 |
| 10/23/18 | TSU | Review complaint, answer, infringement charts, invalidity contentions, interrogatories, and requests for production to prepare relevant documents and crystallize topics of focus for Roland's 30(b)(6) deposition of inMusic's witness; strategize with V. de Gyarfas regarding important topics to address during Roland's 30(b)(6) deposition of inMusic's witness; review both Roland's and inMusic's productions to identify documents relevant to the deposition. | 4.50 |
| 10/23/18 | VSDG | Electronic correspondence and telephone conference with the client regarding discovery and case strategy issues; coordinate preparation of a deposition outline of inMusic; telephone conference and emails with the damages expert regarding information needed for the expert report; review, comment on, and revise portions of a deposition outline. | 5.70 |
| 10/24/18 | LG | Review correspondence from inMusic's counsel regarding agreement to motion to amend; correspondence regarding terms of same. | 0.20 |
| 10/24/18 | TSU | Identify and collect documents requested by damages expert, including documents relating to Roland's marketing of its products and its costs and sales figures for the products embodied by the Patents-in-Suit. | 4.10 |
| 10/24/18 | VSDG | Correspondence with opposing counsel regarding amending the complaint and answer; electronic correspondence with the client re same; consider approaches to filing a consent motion to allow amendments; correspondence with the damages expert regarding materials needed for review and signing on to the protective order. | 3.60 |

**ROLAND CORPORATION U.S.A.**                                       Page 8
Our Ref. No.: 230980-9010                                   Foley & Lardner LLP
Invoice No.: 40127748                                       November 30, 2018
Alesis Patent Infringement

---

| 10/25/18 | TSU | Identify and collect documents requested by damages expert, including documents relating to Roland's marketing of its products and its costs and sales figures for the products embodied by the Patents-in-Suit. | 5.60 |
|---|---|---|---|
| 10/25/18 | VSDG | Correspondence with the damages expert regarding protective order issues; coordinate obtaining a Japanese language interpreter in Miami for Roland depositions; correspondence with opposing counsel regarding stipulating to amendments of the complaint and answer. | 0.80 |
| 10/26/18 | LG | Draft joint notice regarding mutual agreement to motions to amend; draft proposed order regarding same; correspondence regarding same. | 0.90 |
| 10/26/18 | TSU | Identify and collect documents requested by damages expert, including documents relating to Roland's marketing of its products and its costs and sales figures for the products embodied by the Patents-in-Suit (2.5); discuss findings with V. de Gyarfas and determining categories that need further investigation (.3). | 2.80 |
| 10/26/18 | VSDG | Correspondence with the client regarding a damages expert engagement letter; telephone conference with the damages expert regarding collecting materials for review; review a draft pleading stipulating to amendments; transmit an expert undertaking for protective order materials; telephone conference with the client regarding case strategy issues; correspondence with opposing counsel regarding stipulating to amendments. | 3.20 |
| 10/29/18 | EKF | 30(b)(6) deposition preparation, including reviewing important documents to ask about. | 3.60 |
| 10/29/18 | TSU | Strategizing with V. de Gyarfas regarding the most efficient way of collecting relevant documents to prepare witnesses for inMusic's 30(b)(6) deposition (.3); identifying and collecting documents requested by the damages expert, including documents relating to Roland's marketing of its products and its costs and sales figures for the products embodied by the Patents-in-Suit (1). | 1.30 |
| 10/29/18 | VSDG | Coordinate review of documents in connection with Roland deposition preparation; work on outlines of questions for the Roland depositions; review documents to be produced and coordinate production of documents concerning non-infringement positions; analyze documents to be provided to the damages expert; electronic correspondence with the client re same. | 5.40 |
| 10/30/18 | EKF | Working on 30(b)(6) deposition outline. | 1.30 |
| 10/30/18 | LG | Review upcoming deadline regarding mediation date; correspondence regarding same. | 0.20 |
| 10/30/18 | PCT | Relativity research to prepare deposition preparation documents for Stansky, O'Donnel, and Gill. | 0.90 |

**ROLAND CORPORATION U.S.A.**                                                    Page 9
Our Ref. No.: 230980-9010                                              Foley & Lardner LLP
Invoice No.: 40127748                                                    November 30, 2018
Alesis Patent Infringement

| 10/30/18 | TSU | Review inMusic's 30(b)(6) deposition notice to Roland and identify documents relevant to potential questions to prepare witnesses for the deposition. | 1.30 |
|---|---|---|---|
| 10/30/18 | VSDG | Attempt to coordinate mediation dates with opposing counsel and correspondence re same; review a mediation proposal from opposing counsel; electronic correspondence with the client re same; prepare materials for use in the deposition of Roland; coordinate travel arrangements to Miami. | 5.50 |
| 10/31/18 | LG | Review Defendant's proposed expert discovery schedule, proposed mediation dates and proposed revisions to joint notice regarding motions to amend. | 0.30 |
| 10/31/18 | VSDG | Analyze issues related to the required mediation; correspondence with opposing counsel regarding stipulating to allow amendments of pleadings; coordinate filing of the stipulation; draft a fifth set of interrogatories and arrange for service on defendant; correspondence with the client regarding mediation; correspondence with the client regarding mediation dates; work on a deposition outline for preparation of Roland witnesses. | 3.90 |

Hours Total:                                114.90

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 4.00 | $700.00 | $2,800.00 |
| Ted R. Rittmaster | TRRI | Partner | 0.40 | $660.00 | $264.00 |
| Victor de Gyarfas | VSDG | Partner | 76.80 | $670.00 | $51,456.00 |
| Eva K. Freel | EKF | Associate | 4.90 | $350.00 | $1,715.00 |
| Tiffany K. Sung | TSU | Law Graduate | 27.20 | $350.00 | $9,520.00 |
| Paul C. Tigue III | PCT | Paralegal | 1.60 | $280.00 | $448.00 |
| **Totals** | | | **114.90** | | **$66,203.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $579.10 |
| Transcripts - VENDOR: GLENDA M. POWERS - Transcript of Markman Hearing. | $1,147.50 |
| Shipping/courier/messenger services - VENDOR: EXECUTIVE EXPRESS COURIER SERVICES, LLC - COURIER SERVICES - MIAMI. SERVICE DATE 10/04/18 REQUESTED BY ANTELLA AND DELIVERY TO USDC. | $16.00 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40127748
Alesis Patent Infringement

Page 10
Foley & Lardner LLP
November 30, 2018

| | |
|---|---:|
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Defend deposition of client officers in 30(b)(6) depositions - LAX/MIA - 11/11/18-11/16/18 (Airfare). | $672.40 |
| **Expenses Incurred Total** | **$2,415.00** |

**Matter Total:** **$68,618.00**

# EXHIBIT 27

EXHIBIT 27



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: December 16, 2018
Invoice No.: 40137212

Services through November 30, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $153,403.00 | $3,766.25 | $157,169.25 |

**Please reference your account number 230980 and your invoice number 40137212 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 3
Our Ref. No.: 230980-9010                                Foley & Lardner LLP
Invoice No.: 40137212                                    December 16, 2018
Alesis Patent Infringement

## Professional Services Detail

| | | | |
|---|---|---|---|
| 11/01/18 | EKF | Identifying and gathering documents for 30(b)(6) deposition from inMusic production; generating questions regarding documents or lack thereof. | 6.60 |
| 11/01/18 | TRRI | Prepare draft sample deposition questions on technical matters for Mr. Katsuda. | 1.80 |
| 11/01/18 | TSU | Evaluate inMusic's 30(b)(6) deposition notice to Roland and identify documents from both Roland's and inMusic's productions that may be relevant to potential questions for Roland's witnesses; develop questions for witness preparation. | 3.50 |
| 11/01/18 | VSDG | Work on deposition outlines for Roland witnesses; review documents to be used in the deposition. | 3.60 |
| 11/02/18 | EKF | Reviewing and identifying documents for 30(b)(6) deposition preparation. | 6.40 |
| 11/02/18 | PCT | Prepare documents for expert S. Heinemann's review; prepare FTP of same. | 0.80 |
| 11/02/18 | TRRI | Research subject matter for preparation of deposition testimony on past licensing of patents in suit. | 2.60 |
| 11/02/18 | TSU | Evaluate inMusic's 30(b)(6) deposition notice to Roland and identify documents relevant to potential questions for Roland's witnesses. | 1.30 |
| 11/02/18 | VSDG | Revise Roland Fifth Set of Interrogatories and arrange for service on opposing counsel; coordinate obtaining a check interpreter for the upcoming Roland depositions; coordinate collection of documents for Roland deposition preparation and work on deposition preparation outlines; review an order granting leave to file an amended complaint; coordinate filing of the amended complaint; correspondence with the client regarding same. | 6.40 |
| 11/04/18 | TSU | Evaluate inMusic's 30(b)(6) deposition notice to Roland and identify documents relevant to potential questions for Roland's witnesses. | 6.30 |
| 11/05/18 | EKF | Reviewing documents for deposition prep; strategizing with T. Sung. | 3.60 |
| 11/05/18 | PCT | Begin download of Tamura and Matsuda documents from Relativity for deposition preparation. | 2.30 |
| 11/05/18 | TSU | Evaluate inMusic's 30(b)(6) deposition notice to Roland and identify documents from both Roland's and inMusic's productions that may be relevant to potential questions for Roland's witnesses; develop questions to prepare witnesses. | 7.20 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40137212
Alesis Patent Infringement

Page 4
Foley & Lardner LLP
December 16, 2018

---

| | | | |
|---|---|---|---|
| 11/05/18 | VSDG | Work on deposition questions for Mr. Tamura and Mr. Katsuda; correspondence with opposing counsel regarding Roland's deposition of inMusic; correspondence with the damages expert regarding damages information needed. | 5.30 |
| 11/06/18 | PCT | Complete download of Excel for Tamura deposition preparation; upload Tamura deposition preparation materials to Roland Shared Drive, prepare email regarding same. | 1.90 |
| 11/06/18 | TSU | Evaluate inMusic's 30(b)(6) deposition notice to Roland and identify documents from both Roland's and inMusic's productions that may be relevant to potential questions for Roland's witnesses; develop questions to prepare witnesses; identify documents relevant to inMusic's sales or costs data for damages expert. | 7.30 |
| 11/06/18 | VSDG | Review documents related to the damages topics in inMusic's 30(b)(6) deposition notice of Roland; analyze and draft deposition preparation questions for Mr. Tamura; correspondence with the client regarding same; telephone conference with the client regarding deposition issues; correspondence with the damages expert regarding damages issues; make arrangements for a check interpreter. | 5.90 |
| 11/07/18 | EKF | Research re assignment of Roland patents. | 0.20 |
| 11/07/18 | PCT | Prepare Katsuda documents for uploading to Roland Shared Drive; prepare FTP of documents for expert Heinemann's review; assist T. Rittmaster with review of witness documents in Relativity; locate patent application for T. Rittmaster's review. | 2.70 |
| 11/07/18 | TRRI | Preparation for deposition including review files regarding all of Roland's patent licensing and enforcement matters to testify on same, review produced documents on Relativity to testify on same, prepare list of information to request from Roland to respond to designated deposition topics. | 3.20 |
| 11/07/18 | TSU | Evaluate inMusic's 30(b)(6) deposition notice to Roland and identify documents from both Roland's and inMusic's productions that may be relevant to potential questions for Roland's witnesses; develop questions to prepare witnesses; identify documents relevant to inMusic's sales or costs data for damages expert. | 2.50 |
| 11/07/18 | VSDG | Coordinate arrangements for a check interpreter; telephone conference with a damages expert regarding damages information; review damages related documents; electronic correspondence with the client regarding damages issues; analyze documents and issues related to the deposition of Mr. Katsuda; draft potential deposition questions for Mr. Katsuda's preparation. | 6.60 |

**ROLAND CORPORATION U.S.A.**                                          Page 5
Our Ref. No.: 230980-9010                                      Foley & Lardner LLP
Invoice No.: 40137212                                           December 16, 2018
Alesis Patent Infringement

---

| Date | Atty | Description | Hours |
|---|---|---|---|
| 11/08/18 | PCT | Prepare inMusic produced documents for Tamura and Matsuda deposition preparation; prepare documents for expert S. Heinemann's review; prepare Tamura and Matsuda inMusic documents for loading to Roland Shared Drive; telephone conference with Esquire Court Reporters to obtain electronic version of Rittmaster deposition transcript; begin preparation of hard-copy documents for Tamura deposition preparation. | 2.70 |
| 11/08/18 | TRRI | Preparation for deposition including review files regarding all of Roland's patent licensing and enforcement matters to testify on same, review produced documents on Relativity to testify on same, prepare list of information to request from Roland to respond to designated deposition topics. | 4.80 |
| 11/08/18 | TSU | Evaluate inMusic's 30(b)(6) deposition notice to Roland and identify documents relevant to potential questions for Roland's witnesses, including documents regarding the Patents-in-Suit and inMusic's infringement of the Patents-in-Suit; prepare documents for review by Mr. Rittmaster, Mr. Katsuda, and Mr. Tamura. | 5.70 |
| 11/08/18 | VSDG | Prepare materials for the deposition preparation of Mr. Tamura; analyze issues relating to conducting the mediation; correspondence with the damages expert regarding materials to be used in connection with the expert report; draft additional deposition preparation questions for Mr. Tamura's deposition; telephone conference with the damages expert regarding preparation of the expert report. | 7.80 |
| 11/09/18 | PCT | Prepare hard copies of Tamura deposition preparation documents for Federal Express for Florida preparation session; prepare Excel for production. | 2.30 |
| 11/09/18 | PCT | Produce Roland Prod 10 to opposing counsel. | 0.30 |
| 11/09/18 | TRRI | Preparation for deposition including review files regarding all of Roland's patent licensing and enforcement matters to testify on same, review produced documents on Relativity to testify on same, prepare list of information to request from Roland to respond to designated deposition topics. | 4.40 |
| 11/09/18 | TSU | Correspond with V. de Gyarfas and E. Freel regarding documents needed for deposition preparation of Roland's witnesses. | 0.50 |
| 11/09/18 | VSDG | Correspondence with the damages expert regarding preparation of the expert report; correspondence with the client regarding deposition preparation; review Defendant's answer to the amended complaint and report on same to the client; review additional financial information from the client; correspondence with the damages expert regarding same; check on mediator availability; review and analyze additional information related to the depositions of Roland witnesses. | 2.90 |

**ROLAND CORPORATION U.S.A.**                                                                 Page 6
Our Ref. No.: 230980-9010                                                          Foley & Lardner LLP
Invoice No.: 40137212                                                               December 16, 2018
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 11/12/18 | EKF | Researching and responding to targeted discovery questions from V. de Gyarfas regarding whether specific documents had been produced. | 0.90 |
| 11/12/18 | EKF | Working on deposition outline for 30(b)(6) of inMusic. | 2.10 |
| 11/12/18 | TRRI | Continue preparation for deposition including review Roland's patent licenses and Japanese file history, review produced documents on Relativity to testify on same, prepare list of information to request from Roland to respond to designated deposition topics. | 3.10 |
| 11/12/18 | VSDG | Do deposition preparation of Mr. Tamura; telephone conference with the damages expert regarding information for the expert report. | 8.40 |
| 11/13/18 | PCT | Prepare Excel for S. Heinemann's review. | 0.30 |
| 11/13/18 | TRRI | Review all produced materials directed to Mr. Katsuda's deposition topics, review Roland's response to list of information to respond to designated deposition topics, prepare notes for discussion with Mr. Katsuda. | 4.80 |
| 11/13/18 | VSDG | Prepare the witness for and attend an attempt to take the deposition of Mr. Tamura; coordinate attempting to obtain an interpreter; briefing of the client on deposition developments; plan tasks for the deposition of inMusic; arrange for the production of additional financial information; correspondence with opposing counsel regarding finding a new interpreter; correspondence with the mediator regarding mediation dates; revise interrogatory responses concerning conception dates and serve on opposing counsel; work on briefing Mr. Tamura for his deposition. | 6.30 |
| 11/14/18 | EKF | Drafting 5th set of interrogatories to inMusic. | 1.20 |
| 11/14/18 | EKF | Working on deposition outline for 30(b)(6) of inMusic, including additional review of documents. | 3.20 |
| 11/14/18 | TRRI | Deposition preparation meeting in Miami for Mr. Katsuda's deposition. | 6.00 |
| 11/14/18 | VSDG | Work on preparing Mr. Tamura for his deposition; revise interrogatory responses regarding conception and serve on opposing counsel; telephone conference with the damages expert regarding information needed for the expert report. | 8.40 |
| 11/15/18 | TRRI | Deposition preparation meeting in Miami for Mr. Katsuda's deposition. | 6.80 |
| 11/15/18 | VSDG | Attend and defend the deposition of Mr. Tamura; debrief the client on the deposition; draft an interrogatory verification and arrange for service. | 8.90 |

**ROLAND CORPORATION U.S.A.**                                                    Page 7
Our Ref. No.: 230980-9010                                           Foley & Lardner LLP
Invoice No.: 40137212                                                December 16, 2018
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 11/16/18 | LG | Review correspondence from Magistrate Judge's chambers regarding discovery hearing; correspondence regarding same. | 0.20 |
| 11/16/18 | TRRI | Attend and assist with deposition defense for Mr. Katsuda. | 8.20 |
| 11/16/18 | VSDG | Attend and defend the deposition of Mr. Katsuda. | 9.40 |
| 11/19/18 | EKF | Gathering items for damages expert S. Heinemann regarding which components belong to which kit. | 0.30 |
| 11/19/18 | PCT | Prepare license agreements for uploading to Relativity for production. | 0.40 |
| 11/19/18 | TRRI | Research and review license agreements for licenses obtained in last quarter (DW, Hal Lenoard, Armadillo, Pearl.). | 0.60 |
| 11/19/18 | VSDG | Review and correct the transcript of the morning hearing of the claim construction hearing; coordinate production of license agreements; correspondence with the client regarding communications with Remo; telephone conference with the damages expert regarding additional materials needed; attempt to locate the needed materials. | 6.60 |
| 11/20/18 | LG | Follow-up regarding pending matters relating to discovery issues and mediation; review correspondence from inMusic regarding documents identified during deposition. | 0.30 |
| 11/20/18 | PCT | Prepare FTP and produce Roland Production 11. | 0.30 |
| 11/20/18 | TRRI | Preparing response to Amended complaint including research '626 prosecution allegations raised in inMusic's amended complaint. | 1.60 |
| 11/20/18 | VSDG | Call the videographer of the recent depositions to get copies of the videos of the deposition; coordinate production of additional license agreements; draft an answer to inMusic's counterclaims; analyze appropriate responses to allegations in the counterclaim; review and analyze correspondence from opposing counsel regarding discovery disputes; electronic correspondence with the client requesting additional material related to discovery disputes; correspondence with the damages expert regarding additional materials requested. | 6.90 |
| 11/21/18 | EKF | Finalizing deposition outline of inMusic's 30(b)(6) witness. | 2.40 |
| 11/21/18 | PCT | Prepare Ikari license agreement for production; produce same to opposing counsel (Prod 12). | 0.60 |

**ROLAND CORPORATION U.S.A.**                                          Page 8
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40137212                                        December 16, 2018
Alesis Patent Infringement

---

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 11/21/18 | VSDG | Correspondence with the technical expert regarding additional materials needed; telephone conference with the client regarding discovery and case strategy issues; final revisions to Roland's Answer to counterclaims and arrange for filing; coordinate production of additional Ikari related documents; correspondence with the client regarding recent productions; telephone conference with the client regarding case strategy and document production issues; telephone call and electronic correspondence with the damages expert. | 5.80 |
| 11/26/18 | PCT | Prepare Excel of documents produced in matter for V. de Gyarfas. | 0.30 |
| 11/26/18 | VSDG | Review a translation of a contract; correspondence with the client regarding additional production of documents; telephone conference with the client regarding case strategy issues and document production issues; analyze Roland's document production; correspondence with the client re same; telephone conference with the damages expert; electronic correspondence with the client regarding additional information needed; correspondence with the client regarding deposition scheduling. | 5.60 |
| 11/27/18 | EKF | Answering question from damages expert regarding inclusion of extra kits not listed in infringements contentions in charts, including release date of extra kits. | 0.80 |
| 11/27/18 | PCT | Prepare Prod 13 for uploading to Relativity; re-send Prod 12 via FTP. | 0.60 |
| 11/27/18 | TRRI | Review and forward documents to Victor regarding Roland licenses and release agreements, including Carlsbro (SCC Audio) agreement for production, review deposition text and documents. | 1.40 |
| 11/27/18 | VSDG | Correspondence with the client regarding discovery issues; correspondence with the damages expert regarding damages issues; correspondence with the client regarding additional information needed for the damages analysis; telephone conference with the client regarding discovery and case status issues; draft and serve additional requests for production; draft and serve additional interrogatories; analyze additional products to accuse of infringement; review and arrange for production of additional licenses; correspondence with opposing counsel regarding deposition scheduling issues; correspondence with the client regarding damages issues; analyze additional information needed for Roland depositions. | 6.20 |
| 11/28/18 | LG | Review correspondence to and from inMusic's counsel regarding expert disclosure and discovery deadlines and outstanding deposition issues. | 0.20 |
| 11/28/18 | PCT | Produce Roland Prod. 13. | 0.30 |

**ROLAND CORPORATION U.S.A.**                                        Page 9
Our Ref. No.: 230980-9010                                  Foley & Lardner LLP
Invoice No.: 40137212                                       December 16, 2018
Alesis Patent Infringement

---

| 11/28/18 | TSU | Reviewing and updating infringement contentions to reflect electrical and mechanical testing of accused products. | 3.20 |
|---|---|---|---|
| 11/28/18 | VSDG | Conferences and electronic correspondence with the damages expert regarding damages issues; correspondence with the technical expert; revise infringement contentions and include information from testing videos; prepare materials for the depositions of inMusic; correspondence with opposing counsel regarding protective order issues; correspondence with opposing counsel regarding deposition issues; correspondence with the client regarding case strategy issues; telephone conference with the client regarding case strategy issues; review and revise deposition outlines. | 6.70 |
| 11/29/18 | TSU | Preparing deposition outline for Roland's 30(b)(6) deposition of inMusic; identifying documents re the accused products from inMusic's productions in preparation of deposition; reviewing and updating infringement contentions to reflect electrical and mechanical testing of accused products. | 7.40 |
| 11/29/18 | VSDG | Analyze deposition issues and revise deposition outlines; draft a fifth set of request for production of documents; telephone conference with the damages expert regarding damages issues; correspondence with the damages expert regarding damages issues. | 6.80 |
| 11/30/18 | TSU | Reviewing and updating infringement contentions to reflect additional infringing products; identifying documents re infringing products from inMusic's productions in preparation for Roland's deposition of inMusic's 30(b)(6) witnesses. | 8.30 |
| 11/30/18 | VSDG | Analyze damages and infringement issues; coordinate updating infringement contentions; correspondence with opposing counsel regarding discovery issues; electronic correspondence and telephone conference with the client re same; correspondence with and telephone conference with the damages expert regarding damages issues; work on deposition outlines for inMusic depositions. | 6.30 |

Hours Total:                277.50

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 0.70 | $700.00 | $490.00 |
| Ted R. Rittmaster | TRRI | Partner | 49.30 | $660.00 | $32,538.00 |
| Victor de Gyarfas | VSDG | Partner | 130.80 | $670.00 | $87,636.00 |
| Eva K. Freel | EKF | Associate | 27.70 | $350.00 | $9,695.00 |

**ROLAND CORPORATION U.S.A.**                                    Page 10
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40137212                                  December 16, 2018
Alesis Patent Infringement

| Tiffany K. Sung | TSU | Associate | 53.20 | $350.00 | $18,620.00 |
| Paul C. Tigue III | PCT | Paralegal | 15.80 | $280.00 | $4,424.00 |
| **Totals** | | | **277.50** | | **$153,403.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Color Photocopying Charges | $58.50 |
| Mailing Expense | $3.26 |
| Photocopying Charges | $11.25 |
| Shipping/courier/messenger services | $369.58 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Defend 30(b)(6) depositions - 11/10/18-11/17/18 (Change Ticket Fee, Taxi/Car Service, Lodging). | $1,981.35 |
| Meals -- VENDOR: Victor de Gyarfas 11/11/18 Defend 30(b)(6) depositions - - Victor de Gyarfas. | $21.06 |
| Meals -- VENDOR: Victor de Gyarfas 11/11/18 Defend 30(b)(6) depositions - - Victor de Gyarfas. | $2.84 |
| Meals -- VENDOR: Victor de Gyarfas 11/14/18 Defend 30(b)(6) depositions - - Victor de Gyarfas. | $15.53 |
| Meals -- VENDOR: Victor de Gyarfas 11/15/18 Defend 30(b)(6) depositions - - Victor de Gyarfas. | $15.53 |
| Meals -- VENDOR: Victor de Gyarfas 11/16/18 Defend 30(b)(6) depositions - - Victor de Gyarfas. | $26.16 |
| Meals -- VENDOR: Victor de Gyarfas 11/12/18 Defend 30(b)(6) depositions - - Victor de Gyarfas. | $16.98 |
| Meals -- VENDOR: Victor de Gyarfas 11/13/18 Defend 30(b)(6) depositions - - Victor de Gyarfas. | $16.98 |
| Meals -- VENDOR: Victor de Gyarfas 11/17/18 Defend 30(b)(6) depositions - - Victor de Gyarfas, Roland Corp. USA: Joseph von Sauers. | $60.85 |
| Meals -- VENDOR: Victor de Gyarfas 11/17/18 Defend 30(b)(6) depositions - - Victor de Gyarfas. | $18.83 |
| Other Expenses -- VENDOR: Ted R. Rittmaster - Purchase of infringing drums for litigation. - 06/25/18 (Miscellaneous). | $1,147.55 |
| **Expenses Incurred Total** | **$3,766.25** |

**Matter Total:**          **$157,169.25**

# EXHIBIT 28

EXHIBIT 28



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: January 29, 2019
Invoice No.: 40154938

Services through December 31, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $174,853.00 | $8,452.54 | $183,305.54 |

**Please reference your account number 230980 and your invoice number 40154938 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40154938
Alesis Patent Infringement

Page 2
Foley & Lardner LLP
January 29, 2019

## Professional Services Detail

| | | | |
|---|---|---|---|
| 12/01/18 | TSU | Identifying documents re infringing products from inMusic's productions in preparation for Roland's deposition of inMusic's 30(b)(6) witnesses; reviewing and updating infringement contentions to reflect additional infringing products. | 3.10 |
| 12/02/18 | TSU | Reviewing and identifying documents re infringing products from inMusic's productions in preparation for Roland's deposition of inMusic's 30(b)(6) witnesses; reviewing and updating infringement contentions to reflect additional infringing products. | 5.50 |
| 12/03/18 | EKF | Reviewing documents to locate product codes to match to product titles used by inMusic; Reviewing documents regarding marketing; strategizing regarding preparations for 30(b)(6) deposition; generating list of all inMusic electronic drums, cymbals, and kits from August 2010 to present; editing 30(b)(6) outline to add new exhibits. | 6.60 |
| 12/03/18 | PCT | Prepare documents cited in Schedule A for 30(b)(6) deposition for V. de Gyarfas. | 4.30 |
| 12/03/18 | TRRI | Review inMusic's invalidity arguments and prior art for materials for deposition of inMusic, arrange for photographs of Alesis drums and cymbals (in multiple kits) and infringement analysis for same. | 3.20 |
| 12/03/18 | TSU | Reviewing and identifying documents re infringing products from inMusic's productions in preparation for Roland's 30(b)(6) deposition of inMusic; analyzing infringing products in preparation for Roland's 30(b)(6) deposition of inMusic and updating infringement contentions to reflect analyses; compiling a chart with the components of each Accused Product drum kit and determining whether components repeat between kits to determine full scope of infringement. | 8.50 |
| 12/03/18 | VSDG | Analyze infringement by inMusic's products in connection with deposition preparation; review and revise deposition outlines; analyze documents to be used in the depositions of inMusic; correspondence with opposing counsel regarding protective order issues; make court reporter and travel arrangements for the depositions of inMusic; review and forward to the client inMusic interrogatory responses. | 2.80 |
| 12/04/18 | EKF | Generating chart of prior art cited by inMusic in invalidity contentions; generating a chart with Roland's document requests vs. what inMusic produced vs. what we need to still ask for or compel. | 7.40 |
| 12/04/18 | PCT | Review redacted documents, various email regarding same. | 0.30 |

**ROLAND CORPORATION U.S.A.**                                          Page 3
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40154938                                          January 29, 2019
Alesis Patent Infringement

---

| | | | |
|---|---|---|---|
| 12/04/18 | TRRI | Review photographs of Alesis drums and cymbals and arrange for additional photos, prepare infringement analysis for same. | 2.70 |
| 12/04/18 | TSU | Analyzing infringing products in preparation for Roland's 30(b)(6) deposition of inMusic and updating infringement contentions to reflect analyses; compiling a chart with the components of each Accused Product drum kit and determining whether components repeat between kits to determine full scope of infringement. | 9.70 |
| 12/04/18 | VSDG | Analyze infringement issues in connection with upcoming depositions; prepare deposition outlines of inMusic witnesses; correspondence with the client regarding discovery issues; correspondence with the client regarding processing of Japanese language documents; draft a notice of mediation date selection and transmit to the client and opposing counsel; correspondence with the client regarding discovery issues. | 7.40 |
| 12/05/18 | EKF | Generating a chart with Roland's document requests vs. what inMusic produced vs. what we need to still ask for or compel; strategizing regarding finishing 30(b)(6) deposition preparation and new document requests; checking chart of products from damages expert S. Heinemann to verify it; adding additional questions to deposition outline regarding product codes, inMusic's mechanical directory, and a wholesale customer list. | 9.20 |
| 12/05/18 | PCT | Relativity research to locate documents for depositions. | 1.40 |
| 12/05/18 | TSU | Supplementing a chart with Roland's document requests vs. what inMusic produced vs. what we need to still ask for or compel, with document IDs from inMusic's productions; analyze information needed for preparation for Roland's 30(b)(6) deposition of inMusic; analyzing infringing products in preparation for Roland's 30(b)(6) deposition of inMusic and updating infringement contentions to reflect analyses; compiling a chart with the components of each Accused Product drum kit and determining whether components repeat between kits to determine full scope of infringement. | 12.40 |
| 12/05/18 | VSDG | Work on deposition outlines concerning financial issues and review documents in connection with deposition preparation; correspondence with opposing counsel regarding the depositions of inMusic; analyze invalidity issues in connection with deposition preparation; correspondence with the client regarding discovery issues. | 7.60 |
| 12/06/18 | LG | Review correspondence to and from inMusic's counsel regarding order scheduling mediation; review correspondence from inMusic's counsel regarding discovery issues; correspondence regarding local rules for trial exhibits. | 0.30 |

**ROLAND CORPORATION U.S.A.**                                    Page 4
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40154938                                   January 29, 2019
Alesis Patent Infringement

| 12/06/18 | PCT | Prepare deposition exhibits and binders for 12/10/18 and 12/11/18 depositions in Rhode Island; prepare Katsuda deposition transcript for Shared Drive. | 3.90 |
|---|---|---|---|
| 12/06/18 | TRRI | Continue review inMusic's invalidity arguments and prior art and prepare materials for inMusic deposition. | 5.20 |
| 12/06/18 | TSU | Analyzing infringing products in preparation for Roland's 30(b)(6) deposition of inMusic and updating infringement contentions to reflect analyses; editing a chart with the components of each Accused Product drum kit and determining whether components repeat between kits to determine the full scope of infringement. | 11.20 |
| 12/06/18 | VSDG | Correspondence with opposing counsel regarding mediation and the notice of mediation; continue working on deposition outlines and identifying documents for use in the depositions; analyze invalidity issues in connection with deposition preparation. | 7.10 |
| 12/07/18 | EKF | Drafting new set of requests for production based on missing information identified in chart re document requests. | 0.80 |
| 12/07/18 | EKF | Gathering documents and drum samples for inMusic 30(b)(6) deposition; reviewing document production to confirm no documents with release dates of products. | 4.20 |
| 12/07/18 | PCT | Download IMB Prod 03 and 05, prepare same for production; prepare Roland Prod 14 for production, produce same to opposing counsel; prepare deposition exhibits for 30(b)(6) deposition in Rhode Island; prepare binder for same; arrange for delivery of same; download Taumra deposition, upload same to shared drive. | 7.60 |
| 12/07/18 | TRRI | Meeting and follow up materials to prepare regarding inMusic's invalidity arguments and prior art for inMusic deposition. | 2.70 |
| 12/07/18 | TSU | Analyzing infringing products in preparation for Roland's 30(b)(6) deposition of inMusic and updating infringement contentions to reflect analyses. | 8.40 |
| 12/07/18 | VSDG | Prepare documents for use in the 30(b)(6) depositions of inMusic; continue drafting and revising depositions outlines for the 30(b)(6) depositions of inMusic. | 8.20 |
| 12/09/18 | VSDG | Draft and revise the deposition outlines for the 30(b)(6) depositions of inMusic. | 3.70 |
| 12/10/18 | EKF | Revising for accuracy list of accused products of S. Heinemann by comparing to Alesis product descriptions; marking S. Heinemann list to identify which components of accused kits were infringing; strategizing with T. Sung regarding infringement contention revisions; revising infringement contentions chart to ensure consistency of labeling of pictures. | 7.20 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40154938
Alesis Patent Infringement

Page 5
Foley & Lardner LLP
January 29, 2019

| | | | |
|---|---|---|---|
| 12/10/18 | PCT | Prepare documents for deposition in Rhode Island; prepare IMB production 4 and overlay of production 3 to Relativity; upload Katsuda transcript to Roland Shared Drive; prepare email to F. Wolff regarding due dates for Matsuda and Tamura deposition review; prepare infringement binders for E. Freel and T. Sung. | 2.30 |
| 12/10/18 | TSU | Reviewing, discussing, and revising infringement product charts. | 1.50 |
| 12/10/18 | VSDG | Prepare for and take the deposition of Paul Stansky as inMusic's 30(b)(6) witness regarding damages issues. | 8.70 |
| 12/11/18 | EKF | Revising infringement product charts. | 1.70 |
| 12/11/18 | TSU | Corresponding with V. de Gyarfas and locating documents needed for deposition. | 0.30 |
| 12/11/18 | VSDG | Prepare for and take the deposition of David Gill as inMusic's 30(b)(6) witness regarding technical and marketing issues. | 9.30 |
| 12/12/18 | EKF | Revising infringement product charts; strategizing with T. Sung regarding infringement product chart labeling. | 7.30 |
| 12/12/18 | TSU | Reviewing, discussing, and revising infringement product charts with E. Freel; revising and updating Roland's infringement contentions to reflect additional infringing products. | 3.80 |
| 12/12/18 | VSDG | Correspondence with the client regarding deposition transcript corrections; review the rough transcript of the David Gill deposition; correspondence with opposing counsel regarding discovery issues; correspondence with the client re same; telephone conference and electronic correspondence with the client regarding discovery issues; correspondence with opposing counsel regarding discovery issues. | 3.30 |
| 12/13/18 | LG | Review various correspondence regarding meet and confer on discovery issues; review draft letter to inMusic regarding same. | 0.30 |
| 12/13/18 | TSU | Analyze deposition of inMusic's 30(b)(6) witnesses; reviewing deposition transcript of D. Gill; revising and updating Roland's infringement contentions to reflect additional infringing products. | 3.80 |
| 12/13/18 | VSDG | Correspondence with the client regarding discovery issues; correspondence with the damages expert regarding results of the depositions of inMusic; correspondence with the client regarding Roland deposition transcripts; analyze the Paul Stansky rough draft transcript; discovery conference with opposing counsel regarding document production and deposition issues; electronic correspondence with the client re same; draft a letter to inMusic regarding deposition and discovery inadequacies on inMusic's part; analyze revisions to infringement contentions. | 6.40 |
| 12/14/18 | EKF | Revising infringement product chart diagrams. | 3.30 |

**ROLAND CORPORATION U.S.A.**                                        Page 6
Our Ref. No.: 230980-9010                                Foley & Lardner LLP
Invoice No.: 40154938                                      January 29, 2019
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 12/14/18 | EKF | Strategize regarding revisions to infringement contentions and infringement product chart diagrams. | 2.20 |
| 12/14/18 | TRRI | Review and assist with marking of photos of infringing products for claim charts. | 0.80 |
| 12/14/18 | TSU | Strategize regarding revisions to infringement contentions and infringement product charts; revising and updating Roland's infringement contentions. | 5.00 |
| 12/14/18 | VSDG | Analyze approaches to revising and updating infringement contentions; correspondence with opposing counsel regarding discovery issues; correspondence with the client re same; revise a letter to opposing counsel regarding discovery issues and transmit same; consider approaches to further depositions on inMusic. | 4.80 |
| 12/15/18 | TSU | Revising and updating Roland's infringement contentions. | 3.20 |
| 12/16/18 | TSU | Revising and updating Roland's infringement contentions. | 4.20 |
| 12/17/18 | EKF | Analyzing the physical infringing Alesis products to edit infringement contentions. | 8.90 |
| 12/17/18 | TSU | Reviewing D. Gill's deposition exhibits re product configurations; analyzing inMusic's infringing products and Roland's patents and revising and updating Roland's infringement contentions; strategize re revising infringement contentions. | 10.80 |
| 12/17/18 | VSDG | Analyze information obtained from recent depositions of inMusic analyze revisions to infringement contentions; telephone conference with opposing counsel regarding potential resolution of discovery disputes; correspondence with the client regarding discovery disputes and licensing issues; review and analyze inMusic's motion to compel and suggest possible responses to the motion; correspondence with the client regarding document production issues; plan tasks for expert reports. | 7.60 |
| 12/18/18 | EKF | Analyzing the physical infringing Alesis products to edit infringement contentions. | 4.60 |
| 12/18/18 | TSU | Strategize re revising infringement contentions; analyzing inMusic's infringing products and Roland's patents and revising and updating Roland's infringement contentions. | 9.00 |
| 12/18/18 | VSDG | Correspondence with opposing counsel regarding discovery issues; correspondence with the client regarding discovery and document production issues; telephone conference with the client regarding discovery issues; review additional documents produced by Roland and investigate obtaining translations; work on revising infringement contentions and plan tasks to be accomplished with further depositions of inMusic. | 6.10 |

**ROLAND CORPORATION U.S.A.**                                          Page 7
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40154938                                         January 29, 2019
Alesis Patent Infringement

---

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/19/18 | TSU | Analyzing inMusic's infringing products and Roland's patents and revising and updating Roland's infringement contentions; preparing infringement contentions for production. | 9.80 |
| 12/19/18 | VSDG | Analyze revisions to infringement contentions; plan approaches to questioning inMusic's technical witness further; revise infringement contentions. | 3.90 |
| 12/20/18 | TSU | Analyzing inMusic's infringing products and Roland's patents and revising and updating Roland's infringement contentions; preparing infringement contentions for production. | 11.70 |
| 12/20/18 | VSDG | Correspondence with opposing counsel regarding discovery issues; analyze revised infringement contentions and plan tasks to be accomplished. | 3.70 |
| 12/21/18 | TSU | Analyzing inMusic's infringing products and Roland's patents and revising and updating Roland's infringement contentions; preparing infringement contentions for production. | 9.90 |
| 12/21/18 | VSDG | Review revised infringement charts; revise a memorandum regarding case strategy and settlement issues; analyze tasks to be accomplished; correspondence with opposing counsel regarding discovery issues; telephone conference with opposing counsel regarding discovery issues; correspondence regarding obtaining Japanese translations of documents. | 5.80 |
| 12/23/18 | VSDG | Review and revise a case strategy memorandum. | 2.30 |
| 12/24/18 | VSDG | Review translations of Japanese language documents; correspondence with the client re same; arrange for production of documents; review correspondence with the client regarding case strategy issues; revise a case strategy memo and transmit to the client; draft a joint motion to continue the time to respond to Defendant's motion to compel; correspondence with opposing counsel re same; analyze approaches to preparing Roland's expert report regarding infringement. | 6.10 |
| 12/26/18 | LG | Review correspondence regarding extension for responding to motion to compel; review and revise draft of same; review correspondence to Defendant's counsel regarding resolving pending discovery dispute; arrange for filing of extension motion. | 1.00 |
| 12/26/18 | PCT | Prepare documents for production, produce Prods 15 and 15A . | 1.30 |
| 12/26/18 | TRRI | Prepare expert report and infringement analysis charts for same. | 4.40 |
| 12/26/18 | TSU | Strategize re preparing expert report of P. Lehrman; correspondence re photos of infringing products for Roland's infringement contentions; analyzing inMusic's infringing products and Roland's patents and revising and updating Roland's infringement contentions; preparing infringement contentions for production. | 2.80 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40154938
Alesis Patent Infringement

Page 8
Foley & Lardner LLP
January 29, 2019

---

| 12/26/18 | VSDG | Correspondence with the client regarding strategy and discovery issues; review revised infringement contentions; plan tasks to be accomplished for preparation of expert reports; telephone conference with the client regarding case strategy issues. | 5.80 |
|---|---|---|---|
| 12/27/18 | LG | Review order granting motion for extension to oppose motion to compel; correspondence regarding same. | 0.20 |
| 12/27/18 | PCT | Prepare infringement contentions for expert Lehrman's review. | 0.60 |
| 12/27/18 | TSU | Analyzing inMusic's infringing products and Roland's patents and revising and updating Roland's infringement contentions; preparing infringement contentions for production; correspondence re preparing expert report of P. Lehrman; reviewing inMusic's Response to Roland's 4th Request For Production of Documents and inMusic's Response to Roland's 5th Set of Interrogatories. | 1.00 |
| 12/27/18 | VSDG | Review and revise Roland's infringement contentions; correspondence with the technical expert regarding preparation of an expert report on infringement. | 3.60 |
| 12/28/18 | TSU | Correspondence re preparing expert report of P. Lehrman; revising and updating Roland's infringement contentions and preparing them for review by P. Lehrman; preparing expert report of P. Lehrman. | 4.70 |
| 12/30/18 | TSU | Prepare expert report of P. Lehrman; correspondence re expert report of P. Lehrman. | 3.70 |
| 12/31/18 | PCT | Prepare revised infringement contentions for expert Lehrman's review, FTP same; download Stansky deposition transcript and exhibits, prepare same for files and for uploading to Relativity; FTP Stansky transcript and exhibits to expert Heinemann. | 1.20 |
| 12/31/18 | TRRI | Telephone conference with Paul Lehrman re Expert declaration, including review of multiple patent infringement charts with Paul, update same. | 2.40 |
| 12/31/18 | VSDG | Electronic correspondence with opposing counsel regarding discovery issues; telephone conference with the technical expert regarding preparation of his expert report; analyze further testing of accused products needed; analyze approaches to responding to inMusic's motion to compel. | 5.90 |

Hours Total:                    373.60

**ROLAND CORPORATION U.S.A.**

Page 9
Foley & Lardner LLP
January 29, 2019

Our Ref. No.: 230980-9010
Invoice No.: 40154938
Alesis Patent Infringement

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|------------------|----------|-------|-------|------|---------|
| Laura Ganoza | LG | Partner | 1.80 | $700.00 | $1,260.00 |
| Ted R. Rittmaster | TRRI | Partner | 21.40 | $660.00 | $14,124.00 |
| Victor de Gyarfas | VSDG | Partner | 120.10 | $670.00 | $80,467.00 |
| Eva K. Freel | EKF | Associate | 63.40 | $350.00 | $22,190.00 |
| Tiffany K. Sung | TSU | Associate | 144.00 | $350.00 | $50,400.00 |
| Paul C. Tigue III | PCT | Paralegal | 22.90 | $280.00 | $6,412.00 |
| **Totals** | | | **373.60** | | **$174,853.00** |

## Expenses Incurred

| Description | Amount |
|-------------|--------|
| Color Photocopying Charges | $30.00 |
| Photocopying Charges | $38.40 |
| Shipping/courier/messenger services | $684.23 |
| Transportation / Travel Expenses -- VENDOR: Ted R. Rittmaster - Depositions in Miami - LAX/MIA - 11/13/18-11/16/18 (Airfare, Parking, Taxi/Car Service). | $766.86 |
| Meals -- VENDOR: Victor de Gyarfas 12/09/18 Take 30(b)(6) depositions of inMusic - - Victor de Gyarfas. | $26.74 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Take 30(b)(6) depositions of inMusic - LAX/PVD - 12/08/18-12/12/18 (Taxi/Car Service, Lodging, Airfare, Change Ticket Fee, Parking). | $1,745.41 |
| Meals -- VENDOR: Victor de Gyarfas 12/12/18 Take 30(b)(6) depositions of inMusic - - Victor de Gyarfas. | $10.56 |
| Other Expenses -- VENDOR: Victor de Gyarfas - Take 30(b)(6) depositions of inMusic - 12/12/18 (Internet). | $16.00 |
| Transportation / Travel Expenses -- VENDOR: Ted R. Rittmaster - Depositions in Miami - 11/16/18 (Lodging). | $844.11 |
| Depositions / Transcripts, Exams - VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC - Masato Katsuda Miami Deposition: Transcript - COPY- EXP-INT-VID-WI $1,025.20, Exhibits W/Tabs $78.10, Exhibits Color $48.75, Rough ASCII $388.00, Digital Transcript-PDF-PTX $35.00, Condensed Transcript $20.00, Processing & Compliance $25.00. | $1,643.00 |
| Depositions / Transcripts, Exams - VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC - Naoyuki Tamura Miami Deposition: Transcript - COPY-EXP- VID-WI $848.70, Condensed Transcript $20.00, Exhibits W/Tabs $259.60, Digital Transcript-PDF- PTX $35.00, Rough ASCII $342.00, Processing & Compliance $25.00, Exhibits Color $105.30. | $1,660.60 |
| Translation Charges - VENDOR: TRANSPERFECT TRANSLATIONS INT'L, INC. - Translation of documents: 1993-11-17 MeshHead innovation Declaration 2000-03-02 Cymbal Invention Declaration 2002-04-15 Hi-Hat Sensor Invention Declaration. | $986.63 |
| **Expenses Incurred Total** | **$8,452.54** |

**ROLAND CORPORATION U.S.A.**                                            Page 10
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40154938                                          January 29, 2019
Alesis Patent Infringement

_____

                                                            _____
                              **Matter Total:**                  **$183,305.54**

# EXHIBIT 29

EXHIBIT 29



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.  
JUN YAMATO, ESQ.  
JOSEPH VON SAUERS, ESQ.  
5100 S. EASTERN AVENUE  
LOS ANGELES, CA 90040-2938  

Date: February 28, 2019  
Invoice No.: 40169506  

Services through January 31, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $158,020.00 | $7,813.84 | $165,833.84 |

_____

**Please reference your account number 230980 and your invoice number 40169506 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number: 39-0473800

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40169506
Alesis Patent Infringement

Page 3
Foley & Lardner LLP
February 28, 2019

---

## Professional Services Detail

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/01/19 | VSDG | Analyze corrections to the Tamura deposition transcript. | 1.20 |
| 01/02/19 | LG | Review upcoming pre-trial deadlines and status of Markman ruling; correspondence and conference regarding same; review correspondence regarding status of resolving discovery disputes with inMusic. | 0.70 |
| 01/02/19 | PCT | Download Gill deposition transcript and exhibits, prepare same for files and uploading to Relativity; prepare MIS license agreement for production; Relativity research to determine production status of various documents for V. de Gyarfas. | 1.30 |
| 01/02/19 | TSU | Preparing expert report of P. Lehrman; updating infringement contentions. | 1.30 |
| 01/02/19 | VSDG | Analyze revisions to infringement contentions; telephone conference with the technical expert regarding preparation of the expert report regarding infringement; correspondence with opposing counsel regarding discovery issues and expert report dates; telephone conference with opposing counsel regarding discovery issues; electronic correspondence re same; work on preparation of the expert report regarding infringement; telephone conference with the client regarding discovery and case strategy issues; correspondence with the client regarding attempted resolution of a motion to compel; analyze approaches to moving expert report dates; review additional documents provided by Roland in connection with a motion to compel; correspondence with opposing counsel attempting to resolve a motion to compel; correspondence with the damages expert regarding additional information for expert reports. | 8.30 |
| 01/03/19 | LG | Confer with Judge Louis' chambers regarding claim construction ruling; review correspondence to and from client regarding supplemental documents to produce to inMusic; review various correspondence regarding status of resolving dispute in pending discovery motion; review and revise second motion for extension of time for responding to motion to compel. | 0.80 |
| 01/03/19 | PCT | Prepare case deposition transcripts and exhibits for S. Heinemann's review; produce Prod 16 to opposing counsel. | 2.30 |
| 01/03/19 | TSU | Corresponding with expert witness, P. Lehrman, re infringement contentions; reviewing deposition transcripts of P. Stanski and D. Gill and preparing RFAs; updating infringement contentions; preparing samples of drums and cymbals to send to expert witness. | 4.50 |

**ROLAND CORPORATION U.S.A.**                                  Page 4
Our Ref. No.: 230980-9010                          Foley & Lardner LLP
Invoice No.: 40169506                                February 28, 2019
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 01/03/19 | VSDG | Consider approaches to attempting to resolve inMusic's motion to compel; correspondence with opposing counsel re same; coordinate production of additional documents; telephone conference with and correspondence with the damages expert to provide additional damages information; correspondence with opposing counsel regarding expert report deadlines; correspondence with the technical expert regarding expert report positions and preparation; correspondence with opposing counsel regarding an extension of time to respond to a motion to compel; prepare a joint motion for extension of time to respond to the motion to compel. | 5.80 |
| 01/04/19 | LG | Review Order denying inMusic's motion to file motion to compel under seal and denying motion for extension as moot; review correspondence to and from inMusic regarding same and regarding proposed motion for clarification; review draft motion for clarification; provide comments and confer regarding same. | 0.70 |
| 01/04/19 | PCT | Prepare second revised infringement contentions for expert's review, FTP same; prepare production documents 11623-11980 for S. Heinemann's review. | 1.90 |
| 01/04/19 | TRRI | Telephone conference with Paul Lehrman regarding infringement charts for expert. | 1.70 |
| 01/04/19 | TSU | Reviewing deposition transcripts and inMusic's non-infringement contentions and preparing RFAs; revising infringement contentions; drafting expert report of P. Lehrman. | 6.90 |
| 01/04/19 | VSDG | Review additional financial documents to be produced; review an Order denying Defendant's motion to compel and report on same to the client; telephone conference with the damages expert regarding the expert report; transmit signed deposition errata sheets to opposing counsel; correspondence with the damages expert regarding additional information needed; electronic correspondence with the client regarding additional damages information needed; arrange a conference call between the technical expert and damages expert; telephone conference with the technical expert regarding additional testing needed; correspondence with opposing counsel regarding Defendant's intent to seek clarification of the order denying the motion to compel; provide confidentiality designations for deposition testimony; review and revise the motion for clarification; correspondence with opposing counsel regarding expert report dates; correspondence with the damages expert regarding additional information needed. | 7.40 |

**ROLAND CORPORATION U.S.A.**                                          Page 5
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40169506                                          February 28, 2019
Alesis Patent Infringement

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/07/19 | TRRI | Prepare procedure for drum testing of mechanical features, confer with Dr. Lehrman regarding same, communications regarding arrangements for testing in Ontario including sending test procedures and requests for equipment, prepare drum samples for testing at Ontario; Prepare and send list of questions to Joe von Sauers re licensing revenues. | 2.20 |
| 01/07/19 | TSU | Reviewing and revising infringement contentions per discussions with V. de Gyarfas and expert witness; drafting RFAs re inMusic's noninfringement contentions and authenticity of produced documents; reviewing document requests from damages expert and compiling requested documents. | 4.50 |
| 01/07/19 | VSDG | Correspondence with opposing counsel regarding expert report dates; telephone conference with the damages expert regarding the expert report; review correspondence regarding additional information needed; correspondence with the client regarding damages information; analyze approaches to testing products for infringement; correspondence with the technical expert regarding testing procedures; review proposed revisions to the expert report. | 7.80 |
| 01/08/19 | LG | Review Order granting motion for clarification; various correspondence regarding confidential designations of depositions and regarding expert discovery schedule. | 0.90 |
| 01/08/19 | PCT | Download documents from Shared Drive, prepare same for translation estimate. | 1.20 |
| 01/08/19 | TSU | Reviewing document requests from damages expert and locating and compiling requested documents; strategizing with T. Rittmaster and V. de Gyarfas re mechanical testing of accused products. | 4.10 |
| 01/08/19 | VSDG | Telephone conference with the damages expert regarding damage report issues; electronic correspondence with the damages expert regarding damages issues; correspondence with opposing counsel regarding deposition designations; review an Order on inMusic's motion for clarification and forward to the client; correspondence with the technical expert regarding infringement issues; correspondence with the damages expert regarding patent expiration dates; analyze approaches to moving expert report dates; analyze summary financial data from inMusic; review additional Roland financial documents and consider approaches to obtaining translations; revise and forward a strategy memorandum to the client. | 7.90 |
| 01/09/19 | EKF | Adding comments and reviewing documents for deposition follow-ups from damages expert. | 2.40 |
| 01/09/19 | PCT | Prepare documents for damages expert doc request. | 0.70 |

**ROLAND CORPORATION U.S.A.**                                      Page 6
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40169506                                    February 28, 2019
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 01/09/19 | TRRI | Prepare materials and test equipment for testing meeting at Roland next Monday and conduct preliminary video conference with Dr. Lehrman re mechanical tests and equipment. | 1.70 |
| 01/09/19 | TSU | Reviewing and revising infringement contentions per discussions with V. de Gyarfas and expert witness; strategizing with T. Rittmaster re mechanical testing of drums and cymbals and preparing samples for testing; reviewing document requests from damages expert and locating and compiling requested documents. | 3.50 |
| 01/09/19 | VSDG | Correspondence with the damages expert regarding information needed for the expert report; coordinate obtaining estimates for translation of Japanese documents; correspondence with opposing counsel regarding discovery issues; correspondence with the technical expert regarding additional information needed; participate in a call with the technical expert and the damages expert regarding information for the technical expert report; coordinate attempting to obtain royalty reports; correspondence with the client regarding additional royalty information needed; correspondence with the client regarding approaches to understanding Japanese language documents; analyze additional documents needed from inMusic; electronic correspondence with the client regarding royalty reports; correspondence with the damages expert regarding additional information obtained from the client. | 5.80 |
| 01/10/19 | LG | Conference regarding potential motion regarding expert disclosure deadlines and strategy for same; review and revise correspondence to inMusic's counsel regarding stipulation for extension for filing discovery disputes under local SD Fla rules. | 0.30 |
| 01/10/19 | TRRI | Telephone conference with damages expert regarding licensees and prepare for same, including research and identify documents responsive to requests from expert; Prepare additional materials and test equipment for testing meeting at Roland. | 3.80 |
| 01/10/19 | TSU | Meeting with T. Rittmaster and expert witness, P. Lehrman, re procedures for mechanical testing of Alesis drums and cymbals; reviewing and revising infringement contentions per discussions with V. de Gyarfas and expert witness; reviewing document requests from damages expert and locating and compiling requested documents. | 6.90 |

**ROLAND CORPORATION U.S.A.**                                    Page 7
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40169506                                    February 28, 2019
Alesis Patent Infringement

---

| 01/10/19 | VSDG | Electronic correspondence with the damages expert regarding additional information needed; telephone conference with the damages expert regarding licensing information needed; locate additional documents needed for expert reports; correspondence with the client regarding additional royalty reports needed; telephone conference with opposing counsel regarding discovery issues to be resolved; draft a stipulation to extend the time to resolve discovery disputes; electronic correspondence with opposing counsel re same; correspondence with the client regarding additional information needed for expert reports; review and forward additional documents to be sent to the damages expert; correspondence with the client regarding approaches to understanding Japanese language documents; review additional documents obtained from the client regarding damages issues and forward documents to the damages expert; make arrangements for testing of products to determine infringement. | 8.30 |
| 01/11/19 | PCT | Prepare various documents for expert Heinemann's review; FTP same. | 1.30 |
| 01/11/19 | TRRI | Research documents for damages expert and prepare and forward response to requests for same. | 2.60 |
| 01/11/19 | TSU | Reviewing additional document requests from damages expert and locating and compiling requested documents; corresponding and speaking with damages expert re questions about infringement contentions; researching re effect of gap in infringement on hypothetical negotiation date for calculation of damages. | 4.00 |
| 01/11/19 | VSDG | Analyze additional documents needed for the damages expert; electronic correspondence with the client and the damages expert regarding additional information needed for the expert report; analyze approaches to responding to inMusic's motion to compel; analyze testimony from inMusic witnesses that should be subject to a motion to compel unless inMusic agrees to provide an additional witness; telephone conferences with the damages expert regarding additional information needed; research and draft a motion to continue claim construction dates; telephone conference with opposing counsel regarding continuing opening expert report dates; electronic correspondence with the client re same; review research regarding the appropriate hypothetical negotiation date; correspondence with opposing counsel regarding expert report dates. | 7.10 |
| 01/12/19 | LG | Review correspondence regarding motion to modify pre-trial deadlines. | 0.20 |

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　　　　　　Page 8
Our Ref. No.: 230980-9010　　　　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 40169506　　　　　　　　　　　　　　　　　　　February 28, 2019
Alesis Patent Infringement

---

| 01/12/19 | TSU | Conducting further research re effect of gap in infringement on hypothetical negotiation date for calculation of damages; corresponding with V. de Gyarfas and damages expert re research findings; reviewing inMusic's responses to Roland's previous RFAs and inMusic's non-infringement contentions and drafting new RFAs. | 2.20 |
|---|---|---|---|
| 01/13/19 | TSU | Reviewing inMusic's responses to Roland's previous RFAs and inMusic's non-infringement contentions and drafting new RFAs; preparing for mechanical testing of drums and cymbals. | 2.20 |
| 01/14/19 | LG | Review correspondence from Court regarding hearing on motion to compel; correspondence among counsel regarding same. | 0.20 |
| 01/14/19 | PCT | Relativity research to locate production versions of documents for S. Heinemann's review. | 0.80 |
| 01/14/19 | TRRI | Conduct multiple mechanical tests of Alesis drums and cymbals with Dr. Lehrman and prepare video records for same, Telephone conference with damages expert regarding information for damages report and research and forward responses to inquiries from damages expert. | 5.20 |
| 01/14/19 | TSU | Conducting mechanical testing of drums and cymbals at Roland facility; reviewing inMusic's responses to Roland's previous RFAs and inMusic's non-infringement contentions and drafting new RFAs. | 4.40 |
| 01/14/19 | VSDG | Correspondence with the client regarding questions relating to damages information; correspondence with opposing counsel regarding proposed schedule changes; correspondence with experts regarding the expert report date; correspondence with the damages expert regarding information needed for the expert report; correspondence with the court and opposing counsel regarding scheduling of a hearing on inMusic's motion to compel; identify portions of the Gill deposition transcript concerning questions he failed to answer; correspondence with opposing counsel re same; correspondence with opposing counsel regarding continuing claim construction dates; correspondence with the client regarding scheduling a meeting with the damages expert; coordinate obtaining and producing documents that are needed by the damages expert. | 7.40 |
| 01/15/19 | PCT | Various email regarding document production of Rittmaster files. | 0.70 |
| 01/15/19 | TRRI | Prepare summary to Dr. Lehrman on mechanical tests conducted; Review Roland patent claims from 8 asserted patents and prioritize and group for reducing infringement arguments for trial briefs. | 1.70 |

**ROLAND CORPORATION U.S.A.**                                           Page 9
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40169506                                          February 28, 2019
Alesis Patent Infringement

| 01/15/19 | TSU | Corresponding and speaking with damages expert to answer questions re infringing product components; reviewing inMusic's responses to Roland's previous RFAs and inMusic's non-infringement contentions and drafting new RFAs; reviewing and organizing videos of mechanical testing of Alesis drums and cymbals. | 9.60 |
|---|---|---|---|
| 01/15/19 | VSDG | Electronic correspondence with and telephone conferences with the damages expert regarding additional information needed for expert reports; electronic correspondence with opposing counsel regarding discovery disputes; telephone conference with opposing counsel regarding discovery disputes; analyze and revise product infringement charts; review and comment on information to be sent to the technical expert; review and analyze additional financial documents to be produced; telephone conference with the damages expert and Roland regarding additional information needed for the expert report; further telephone conference with the client regarding case strategy issues. | 7.30 |
| 01/16/19 | PCT | Document review for responsive and privilege, various email regarding same; prepare prod 17 for production, produce same via FTP to opposing counsel. | 2.60 |
| 01/16/19 | TSU | Reviewing inMusic's responses to Roland's previous RFAs and inMusic's non-infringement contentions and drafting new RFAs; reviewing document requests from damages expert and drafting RFPs for financial documents; preparing expert report of P. Lehrman. | 7.90 |
| 01/16/19 | VSDG | Review damages related documents; telephone conference with the damages expert regarding damages issues; correspondence with opposing counsel regarding case scheduling issues; review and coordinate production of damages documents; further conference with the damages expert regarding additional information needed; correspondence with the client regarding damages issues. | 5.30 |
| 01/17/19 | PCT | FTP Prod 17 to expert for review. | 0.30 |
| 01/17/19 | TRRI | Telephone conference with damages expert, Joe von Sauers, Jun Yamato et al. regarding information for damages report. | 0.40 |
| 01/17/19 | TSU | Reviewing inMusic's responses to Roland's previous RFAs and inMusic's non-infringement contentions and drafting new RFAs; editing RFPs re financial documents and preparing for service on inMusic. | 3.40 |

**ROLAND CORPORATION U.S.A.**

Page 10

Our Ref. No.: 230980-9010

Foley & Lardner LLP

Invoice No.: 40169506

February 28, 2019

Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 01/17/19 | VSDG | Electronic correspondence with the client regarding discovery issues; telephone conference with the client regarding case strategy issues; telephone conference with the client regarding damages issues; correspondence with opposing counsel regarding scheduling issues; review and revise additional document requests to be sent to inMusic; electronic correspondence with opposing counsel regarding discovery issues; review additional documents to be produced; correspondence with opposing counsel regarding obtaining an extension of time to oppose inMusic's motion to compel; draft an unopposed motion for extension of time to respond to inMusic's motion to compel. | 4.90 |
| 01/18/19 | PCT | Prepare documents for production; FTP Production 18 to opposing counsel, prepare same for expert review. | 1.10 |
| 01/18/19 | TSU | Reviewing inMusic's productions for documents supporting Roland's lost profits re requests from damages experts; reviewing and analyzing inMusic's responses to Roland's previous RFAs and inMusic's non-infringement contentions and drafting new RFAs. | 8.40 |
| 01/18/19 | VSDG | Analyze approaches to resolving discovery issues; telephone conference with opposing counsel regarding discovery issues; draft a letter to opposing counsel regarding potential resolution of discovery issues; telephone conference with the client regarding case strategy and discovery issues; telephone conference with the damages expert regarding additional information needed; review and comment on revisions made by opposing counsel concerning a motion to continue case dates; electronic correspondence with the client regarding discovery issues; electronic correspondence with the client regarding case scheduling issues; review transcript designations provided by inMusic for the Gill and Stansky depositions. | 6.60 |
| 01/21/19 | TSU | Drafting RFAs re noninfringement contentions; preparing videos of mechanical testing for review by P. Lehrman and for use in expert report. | 2.30 |
| 01/21/19 | VSDG | Correspondence with the damages expert regarding expert report issues; analyze damages issues concerning parents and subsidiaries; review additional requests for admissions to be served on inMusic regarding infringement issues. | 2.60 |
| 01/22/19 | PCT | Produce Prod 19 to opposing counsel and to S. Heinemann. | 0.60 |
| 01/22/19 | TSU | Drafting RFAs re non-infringement contentions; preparing videos of mechanical testing for review by P. Lehrman and for use in expert report; preparing expert report of P. Lehrman. | 5.60 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40169506
Alesis Patent Infringement

Page 11
Foley & Lardner LLP
February 28, 2019

| | | | |
|---|---|---|---|
| 01/22/19 | VSDG | Correspondence with opposing counsel regarding attempts to resolve discovery issues; correspondence with the client regarding lost profits issues; correspondence with the damages expert regarding damages issues; review and analyze documents to be produced; correspondence with opposing counsel regarding deposition transcript designation issues; research cases regarding availability of lost profits based on sales by a subsidiary; correspondence with the client regarding additional documents needed for the damages analysis. | 4.70 |
| 01/23/19 | LG | Review and provide comments to joint motion and order to modify pre-trial deadlines. | 0.30 |
| 01/23/19 | TRRI | Meeting at Roland to review sample drum products and prepare materials for same. | 1.20 |
| 01/23/19 | TSU | Preparing expert report of P. Lehrman. | 4.00 |
| 01/23/19 | VSDG | Analyze approaches to preparing expert reports if a claim construction ruling is not provided; revise a joint motion to continue case dates and prepare a proposed order in connection therewith; electronic correspondence with the damages expert regarding additional information needed; electronic correspondence with the client regarding additional damages information needed; coordinate filing of the joint motion to extend dates; locate and provide documents to Roland related to damages issues; correspondence and telephone conference with the client re same; electronic correspondence with the client regarding discovery and damages issues. | 6.20 |
| 01/24/19 | LG | Review correspondence regarding procedure for withdrawing of motion to compel and canceling hearing; conference regarding same; various correspondence regarding potential response to motion to compel if required. | 0.80 |
| 01/24/19 | TRRI | Prepare responses to questions from damages expert with information from meeting with Roland. | 2.60 |
| 01/24/19 | TSU | Preparing expert report of P. Lehrman; strategizing with V. de Gyarfas re supplementing infringement contentions. | 1.10 |
| 01/24/19 | VSDG | Correspondence and telephone conference with the client regarding damages and discovery issues; revise a letter to opposing counsel regarding discovery issues; telephone conference with opposing counsel regarding discovery issues; attempt to coordinate deposition dates for the continued 30(b)(6) deposition of Roland and follow up depositions; analyze approaches to drafting a response to inMusic's motion to compel; telephone conference with the damages expert regarding additional information needed for the expert report. | 5.90 |

**ROLAND CORPORATION U.S.A.**                                Page 12
Our Ref. No.: 230980-9010                          Foley & Lardner LLP
Invoice No.: 40169506                                February 28, 2019
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 01/25/19 | LG | Review correspondence to and from inMusic regarding outstanding discovery issues to resolve for withdrawal of motion to compel; review draft of inMusic's notice; correspondence regarding same; conference call with Judge's clerk regarding filing of same. | 0.80 |
| 01/25/19 | VSDG | Correspondence with experts regarding additional information required for expert reports; correspondence with opposing counsel regarding additional information needed and taking inMusic's motion to compel off-calendar; correspondence and telephone calls with the client regarding obtaining additional damages information and taking the motion to compel off calendar. | 0.80 |
| 01/27/19 | TSU | Preparing expert report of P. Lehrman; supplementing infringement contentions with results from mechanical testing. | 5.00 |
| 01/28/19 | TSU | Preparing expert report of P. Lehrman; supplementing infringement contentions with results from mechanical testing. | 3.70 |
| 01/28/19 | VSDG | Correspondence with the client regarding damages information needed; correspondence with opposing counsel regarding deposition errata; correspondence with the damages expert regarding technical information needed for the expert report; telephone conference with the client regarding obtaining damages related information; work on revisions to the technical expert report regarding infringement. | 3.30 |
| 01/29/19 | EKF | Comparing products listed in "Model_Name_List_2018-12-29 (212 models)" with "ROL 0012458" to determine which are not present. | 1.10 |
| 01/29/19 | EKF | Reviewing inMusic's responses to Roland's Fifth Set of Requests for Production to identify whether the requests were fully answered. | 1.20 |
| 01/29/19 | LG | Review correspondence regarding pending motion for modification of pre-trial deadlines; respond to same; phone conference with opposing counsel and Magistrate Judge's chambers regarding status of canceling January 30 hearing in light of withdrawal of motion to compel; review notice of cancellation of same; contact Judge Moreno's chambers regarding motion for modification of pre-trial deadlines. | 0.70 |
| 01/29/19 | PCT | Relativity research to locate native documents for V. de Gyarfas, upload documents to SharePoint, email to client regarding same. | 0.40 |
| 01/29/19 | TRRI | Telephone conference with damages expert and technical expert regarding additional requests for information, research and respond to the additional requests. | 1.20 |
| 01/29/19 | TSU | Preparing expert report of P. Lehrman; strategizing with V. de Gyarfas, T. Rittmaster, damages experts, and technical expert re expert reports. | 7.00 |

**ROLAND CORPORATION U.S.A.**                                      Page 13
Our Ref. No.: 230980-9010                                   Foley & Lardner LLP
Invoice No.: 40169506                                       February 28, 2019
Alesis Patent Infringement

---

| 01/29/19 | VSDG | Correspondence with opposing counsel regarding approaches to obtain a claim construction ruling; correspondence with opposing counsel regarding taking off calendar inMusic's motion to compel; review materials provided by the damages expert; analyze additional information needed for the damages analysis; attempt to minimize information needed for the damages analysis and attempt to eliminate the need for Bill of Material information; correspondence with the client re same; electronic correspondence with the technical expert regarding information needed for the expert report; telephone conference with opposing counsel regarding discovery issues; telephone conference with the damages expert regarding additional information needed; provide a comprehensive list of information needed for the damages expert; analyze inMusic responses to discovery; telephone conference with the damages expert regarding approaches to the expert report; telephone conference with the client regarding marketing information needed. | 8.60 |
| 01/30/19 | EKF | Reviewing inMusic's Responses to Roland's 6th set of requests for production to identify whether the requests were fully met. | 0.80 |
| 01/30/19 | PCT | Prepare MI Sales Trak documents for production. | 0.60 |
| 01/30/19 | TRRI | Research multiple Alesis kits identified by experts as potentially infringing and prepare report on same. | 2.60 |
| 01/30/19 | TSU | Preparing expert report of P. Lehrman. | 5.10 |
| 01/30/19 | VSDG | Prepare for and attend a call with Roland regarding information needed for the damages expert report; review and prepare for production additional damages related information; telephone conference with opposing counsel regarding another one week extension on expert reports; review and analyze additional damages information; telephone conferences with the damages expert regarding approaches to analyzing lost profits damages. | 7.20 |
| 01/31/19 | PCT | Produce Production 20 to opposing counsel and to expert S. Heinemann for review; contact translation service regarding Japanese check interpreter for depositions. | 0.70 |
| 01/31/19 | TSU | Preparing expert report of P. Lehrman. | 1.70 |
| 01/31/19 | VSDG | Correspondence with the client regarding discovery issues and deposition planning issues; telephone call to opposing counsel regarding discovery and mediation issues; electronic correspondence with the damages expert regarding the expert report; coordinate obtaining a check interpreter for the deposition of Mr. Tamura; draft amended initial disclosures; electronic correspondence with the client regarding case strategy issues; work on revising the infringement expert report. | 5.40 |

---

|  |  | Hours Total: | 300.40 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40169506
Alesis Patent Infringement

Page 14
Foley & Lardner LLP
February 28, 2019

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|------------------|----------|-------|-------|------|---------|
| Laura Ganoza | LG | Partner | 6.40 | $700.00 | $4,480.00 |
| Ted R. Rittmaster | TRRI | Partner | 26.90 | $660.00 | $17,754.00 |
| Victor de Gyarfas | VSDG | Partner | 135.80 | $670.00 | $90,986.00 |
| Eva K. Freel | EKF | Associate | 5.50 | $350.00 | $1,925.00 |
| Tiffany K. Sung | TSU | Associate | 109.30 | $350.00 | $38,255.00 |
| Paul C. Tigue III | PCT | Paralegal | 16.50 | $280.00 | $4,620.00 |
| **Totals** | | | **300.40** | | **$158,020.00** |

## Expenses Incurred

| Description | Amount |
|-------------|--------|
| Color Photocopying Charges | $1.50 |
| Electronic Legal Research Services | $376.00 |
| Mailing Expense | $9.52 |
| Photocopying Charges | $18.00 |
| Shipping/courier/messenger services | $271.54 |
| Depositions / Transcripts, Exams - VENDOR: NAEGELI REPORTING CORPORATION - Deposition of Paul Stanki. Appearance $594.50, Transcript $1,586.23, Exhibits $275.25, Rough Draft $483.60, Real Time $362.70, Delivery $30.00. | $3,332.28 |
| Depositions / Transcripts, Exams - VENDOR: NAEGELI REPORTING CORPORATION - Videographer appearance fee / deposition of Paul Stanski. | $1,580.00 |
| Depositions / Transcripts, Exams - VENDOR: NAEGELI REPORTING CORPORATION - Court reporter for deposition of David Gill. | $2,225.00 |
| **Expenses Incurred Total** | **$7,813.84** |

**Matter Total:**      **$165,833.84**

# EXHIBIT 30

EXHIBIT 30



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: March 31, 2019
Invoice No.: 40182664

---

Services through March 31, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $131,951.50 | $11,814.73 | $143,766.23 |

---

**Please reference your account number 230980 and your invoice number 40182664 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40182664
Alesis Patent Infringement

Page 3
Foley & Lardner LLP
March 31, 2019

---

### Professional Services Detail

| | | | |
|---|---|---|---|
| 02/01/19 | PCT | Various email to locate Japanese check translator for deposition preparation sessions; prepare document productions for uploading to SharePoint for Mr. Tamura's review, various email regarding same. | 1.30 |
| 02/01/19 | VSDG | Arrange for recently produced documents to be transmitted to Roland; coordinate obtaining a Japanese interpreter for Mr. Tamura's deposition; correspondence with opposing counsel regarding discovery and claim construction issues; prepare a verification of interrogatory responses; review and revise the infringement expert report; correspondence with the client regarding additional information needed for interrogatory responses and damages calculations; correspondence with opposing counsel regarding mediation issues; correspondence with the mediator regarding a mediation date; consider approaches to having the Court rule on the parties' joint motion for modification of the discovery cutoff date; review Defendant's identification of a damages expert and correspondence with the client regarding same. | 6.60 |
| 02/04/19 | LG | Review status of pending motion to modify pre-trial deadlines; contact InMusic's counsel, J. Bain, regarding same. | 0.20 |
| 02/04/19 | VSDG | Correspondence with the damages expert regarding the damages expert report; correspondence with opposing counsel regarding mediation; correspondence with opposing counsel regarding damages related information; correspondence with the client regarding scheduling issues; coordinate attempting to obtain a ruling from the Court regarding the parties' joint motion to move the discovery cutoff date; revise the technical expert infringement expert report; review additional MI Sales Trak information provided; correspondence with the client regarding discovery sought by inMusic. | 8.40 |
| 02/05/19 | PCT | Various email and logistics to confirm Japanese translator for Tamura deposition preparation sessions. | 0.80 |
| 02/05/19 | TSU | Supplementing infringement contentions with results from mechanical testing of drums and cymbals; preparing expert infringement report of P. Lehrman. | 8.40 |

**ROLAND CORPORATION U.S.A.**                                          Page 4
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40182664                                           March 31, 2019
Alesis Patent Infringement

---

| 02/05/19 | VSDG | Review and comment on the draft damages expert report; analyze and research information needed for the report; telephone conference with the damages expert regarding the report; coordinate obtaining an interpreter for the deposition and preparation of Mr. Tamura; coordinate attempting to obtain a ruling on the parties' request to continue the discovery cutoff date; correspondence with opposing counsel regarding discovery and document production issues; correspondence with the client regarding mediation scheduling. | 5.60 |
|---|---|---|---|
| 02/06/19 | LG | Follow-up with inMusic's counsel regarding pending motion for modification of pre-trial deadlines; confer with J. Bain regarding same; phone conferences with Judge Moreno's chambers regarding same and with Judge Louis chambers regarding status of Markman order. | 1.00 |
| 02/06/19 | TSU | Supplementing infringement contentions with results from mechanical testing of drums and cymbals; reviewing and revising infringement contentions and expert infringement report of P. Lehrman. | 5.50 |
| 02/06/19 | VSDG | Review and comment on the damages expert report; telephonic and electronic communication with the damages expert regarding the expert report; redact attorneys eyes only information from the damages report and electronic communication with the client regarding same; revise and add to the damages expert report; telephone conference with the client regarding expert reports and case strategy issues; correspondence with opposing counsel regarding extending expert report due dates. | 7.30 |
| 02/07/19 | EKF | Emailing with opposing counsel regarding discovery dispute; call with opposing counsel re: discovery dispute; email to V. deGyarfas re: resolution of discovery dispute. | 1.20 |
| 02/07/19 | LG | Review correspondence regarding expert deadline; conference regarding same; review new claim construction decision and analyze whether a notice of supplemental filing is warranted. | 0.80 |
| 02/07/19 | PCT | Prepare documents for translator's use during Tamura deposition preparation sessions, FTP same, various email regarding same; prepare documents for production. | 1.20 |
| 02/07/19 | TSU | Editing and revising infringement contention charts; corresponding with damages experts and technical expert re revisions to expert reports. | 5.80 |

**ROLAND CORPORATION U.S.A.** Page 5
Our Ref. No.: 230980-9010 Foley & Lardner LLP
Invoice No.: 40182664 March 31, 2019
Alesis Patent Infringement

| 02/07/19 | VSDG | Revise and add to the infringement expert report; review and revise infringement charts; correspondence with opposing counsel regarding expert report exchanges; coordinate obtaining an interpreter for deposition preparation and for check interpretation at the deposition of Mr. Tamura; correspondence with opposing counsel regarding discovery issues; review and forward a revised 30(b)(6) deposition notice; review additional financial documents to be produced and arrange for their production; electronic correspondence with the damages expert regarding revisions to the expert report; correspondence with the technical expert regarding his expert report. | 8.10 |
| 02/08/19 | PCT | Prepare Heinemann and Lehrman expert reports for FTP; FTP same to opposing counsel; upload Lehrman expert report to SharePoint; FTP Lehrman expert videos to Lehrman; download Kytomaa expert report, prepare same for files; prepare documents for production and produce Productions 21 and 22. | 6.40 |
| 02/08/19 | TRRI | Review claim construction matters with Victor for finalizing expert reports, Review and prepare final expert report documents. | 3.20 |
| 02/08/19 | TSU | Reviewing and revising expert infringement report of P. Lehrman and infringement contentions and preparing for service on inMusic. | 9.00 |
| 02/08/19 | VSDG | Review, check, and revise the infringement expert report; analyze new case law and the possible effect it would have on a claim construction ruling by the Court; correspondence with the client regarding additional damages related information to be produced; correspondence regarding revisions to the technical expert report; correspondence with the damages expert regarding revisions to the expert report; correspondence with opposing counsel regarding discovery issues; revise interrogatory responses and initial disclosures and arrange for service on opposing counsel; arrange for service of Roland's expert reports on opposing counsel. | 7.90 |
| 02/10/19 | EKF | Research to find new cases discussing the meaning of the use of "a" in claim construction; drafting email to V. de Gyarfas regarding findings. | 1.80 |
| 02/11/19 | PCT | Prepare documents for use during Tamura deposition preparation session. | 1.10 |
| 02/11/19 | TRRI | Review file materials and produced documents for deposition preparation on multiple 30(b)(6) topics. | 4.40 |
| 02/11/19 | VSDG | Prepare materials for the deposition preparation of Mr. Tamura and Mr. Rittmaster; analyze and forward Defendant's invalidity expert report; review documents in connection with deposition preparation; correspondence with the technical expert regarding Defendant's invalidity expert report. | 6.80 |

**ROLAND CORPORATION U.S.A.**                                          Page 6
Our Ref. No.: 230980-9010                                       Foley & Lardner LLP
Invoice No.: 40182664                                             March 31, 2019
Alesis Patent Infringement

---

| 02/12/19 | EKF | Drafting motion to compel responses to requests for production 65-69, 72 and 74. | 5.20 |
|---|---|---|---|
| 02/12/19 | EKF | Call with R. Briggs, inMusic counsel, regarding discovery issues. | 0.20 |
| 02/12/19 | PCT | Prepare documents for V. de Gyarfas's use during Tamura deposition preparation session. | 0.60 |
| 02/12/19 | TRRI | Meeting with Roland (Mr. Tamura, Mr. Yamato, Mr. von Sauers) for deposition preparation for Tamura and Rittmaster depositions and review produced documents for deposition preparation. | 6.10 |
| 02/12/19 | TSU | Reviewing inMusic's invalidity expert report. | 0.60 |
| 02/12/19 | VSDG | Telephone conference with the damages expert regarding deposition preparation; perform and participate in deposition preparation of Mr. Tamura and Mr. Rittmaster; consultation with the client regarding case strategy issues; analyze approaches to moving to compel further damages and technical information from inMusic; review, analyze, and forward notices of third party subpoenas to parties with whom Roland has negotiated licenses; review additional requests for admissions and arrange for service. | 6.70 |
| 02/13/19 | EKF | Calls with V. de Gyarfas and S. Heinneman, damages expert, regarding what financial documents are required from inMusic. | 0.30 |
| 02/13/19 | EKF | Drafting declaration to accompany motion to compel. | 0.30 |
| 02/13/19 | EKF | Call with R. Briggs, inMusic counsel, about discovery issues. | 0.20 |
| 02/13/19 | EKF | Drafting, revising, and filing motion to compel responses to Requests for Production 66, 67, 70, 72, and 74. | 7.60 |
| 02/13/19 | LG | Review Order of Continuance and Revising Pretrial Deadlines; various correspondence and phone conference regarding same. | 0.50 |
| 02/13/19 | PCT | Prepare IMB production 5 for uploading to Relativity; Relativity research to locate documents for T. Rittmaster and V. de Gyarfas. | 1.20 |
| 02/13/19 | TRRI | Further review of file materials and produced documents for deposition preparation on multiple 10b6 topics. | 4.70 |
| 02/13/19 | TSU | Researching re effect of typos on validity/invalidity of a claim; preparing Roland's Third Set of RFAs for service on inMusic; researching re motion to compel documents per RFPs; reviewing and analyzing asserted claims of Roland patents to assist in determining which claims to keep/drop in infringement contentions. | 5.00 |

**ROLAND CORPORATION U.S.A.**                                    Page 7
Our Ref. No.: 230980-9010                           Foley & Lardner LLP
Invoice No.: 40182664                                   March 31, 2019
Alesis Patent Infringement

---

| 02/13/19 | VSDG | Prepare for the depositions of Mr. Rittmaster and Mr. Tamura; analyze approaches to moving to compel further documents from inMusic; review and revise a motion to compel; correspondence with the client regarding damages issues; telephone conference with the damages expert regarding the damages expert report; review, analyze, and forward an order revising dates in the case; correspondence with the client regarding same; correspondence with the client regarding Roland's damages analysis. | 8.30 |
| 02/14/19 | EKF | Beginning draft of notice of supplemental authority based on template. | 0.40 |
| 02/14/19 | LG | Review Motion to Compel and supporting declaration. | 0.40 |
| 02/14/19 | TRRI | Attend depositions of Mr. Tamura and Ted Rittmaster and associated meetings. | 6.80 |
| 02/14/19 | TSU | Reviewing inMusic's fifth production for documents relevant to damages analysis. | 0.90 |
| 02/14/19 | VSDG | Attend and defend the depositions of Mr. Tamura and Mr. Rittmaster; conference with opposing counsel regarding discovery issues and expert report issues; analyze approaches to citing supplemental authority in connection with claim construction proceedings; consider approaches to analyzing inMusic's recent production of documents. | 7.10 |
| 02/15/19 | PCT | Prepare IMB 2019-02-11 production for S. Heinemann's review; prepare IMB discovery requests for files, download exhibits to IMB RFAs, prepare same for files. | 1.40 |
| 02/15/19 | TSU | Reviewing inMusic's fifth production for documents relevant to damages analysis; researching re effect of typos on validity/invalidity of a claim; research re location of deposition of executive of foreign corporation. | 4.20 |
| 02/15/19 | VSDG | Analyze newly produced documents from inMusic; review additional document requests, requests for admissions, and interrogatories propounded by inMusic; analyze approaches to responding to same; electronic correspondence with the client regarding same; correspondence with the court reporter regarding quotes for obtaining rough transcripts of the Tamura and Rittmaster depositions; telephone conference with the client regarding case status. | 4.60 |
| 02/19/19 | EKF | Discussion with V. de Gyarfas about whether to include Continental Circuits case in Notice of Supplemental Authority. | 0.10 |
| 02/19/19 | VSDG | Analyze approaches to citing supplemental authority related to claim construction; correspondence regarding obtaining deposition rough transcripts; correspondence with the client and opposing counsel regarding mediation; analyze approaches to preparing invalidity expert reports. | 3.30 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40182664
Alesis Patent Infringement

Page 8
Foley & Lardner LLP
March 31, 2019

| | | | |
|---|---|---|---|
| 02/20/19 | EKF | Reviewing inMusic's 7th Set of Discovery Responses and preparing for discovery conversation with opposing counsel R. Briggs; email correspondence with R. Briggs regarding topics for and setting up discovery conversation. | 1.30 |
| 02/20/19 | EKF | Adding Continental Circuit case to Notice of Supplemental Authority; Editing the Notice of Supplemental Authority. | 0.70 |
| 02/20/19 | TSU | Reviewing and analyzing inMusic's responses to Roland's 7th Set of RFP's and inMusic's discovery requests; discussing inMusic's responses to Roland's 7th Set of RFP's with E. Freel in preparation for call with opposing counsel; reviewing and analyzing asserted claims of Roland patents to assist in determining which claims to keep/drop in infringement contentions. | 4.40 |
| 02/20/19 | VSDG | Correspondence with opposing counsel regarding mediation; briefly review rough transcripts of the 30(b)(6) depositions of Roland and correspondence with opposing counsel regarding same; correspondence with opposing counsel regarding discovery disputes; correspondence with opposing counsel regarding further depositions of inMusic; review, comment on, and forward to the client inMusic's motion for clarification of the scheduling order; review and comment on a notice of supplemental authority regarding claim construction. | 1.40 |
| 02/21/19 | EKF | Pulling exhibits for Notice of Supplemental Authority. | 0.20 |
| 02/21/19 | LG | Review correspondence from inMusic's counsel regarding motion to clarify order extending pre-trial deadlines; review Notice of Supplemental Authority. | 0.30 |
| 02/21/19 | TSU | Reviewing and analyzing asserted claims of Roland patents to assist in determining which claims to keep/drop in infringement contentions. | 4.10 |
| 02/21/19 | VSDG | Correspondence with opposing counsel regarding inMusic's motion for clarification of the scheduling order; revise and prepare for filing a notice of supplemental authority; analyze approaches to deposing David Gill and getting infringement admissions. | 1.20 |
| 02/22/19 | EKF | Correspondence with opposing counsel R. Briggs regarding discovery dispute call. | 0.10 |
| 02/22/19 | TSU | Reviewing and analyzing asserted claims of Roland patents to assist in determining which claims to keep/drop in infringement contentions. | 0.50 |
| 02/22/19 | VSDG | Review and forward inMusic's response brief regarding claim construction issues. | 0.30 |

**ROLAND CORPORATION U.S.A.**                                                    Page 9
Our Ref. No.: 230980-9010                                           Foley & Lardner LLP
Invoice No.: 40182664                                                    March 31, 2019
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 02/25/19 | EKF | Handling discovery issue regarding Request for Production 29; calls with V. de Gyarfas regarding same; call to R. Briggs regarding same; email correspondence with R. Briggs regarding same; meeting with T. Sung and P. Tigue regarding discovery productions. | 1.60 |
| 02/25/19 | LG | Review correspondence from inMusic regarding discovery matters, motion to clarify deadlines and extension on expert rebuttal reports; review Defendant's motion for clarification. | 0.30 |
| 02/25/19 | TRRI | Review and respond to emails regarding inMusic's discovery dispute, review deposition transcript and prepare arguments for response. | 3.50 |
| 02/25/19 | TSU | Resolving discovery dispute re production of documents responsive to previous RFP's and referenced in a deposition. | 3.40 |
| 02/25/19 | VSDG | Correspondence with the damages expert regarding the continued depositions of Roland; correspondence with opposing counsel regarding deposition scheduling; correspondence with opposing counsel regarding discovery issue and extending discovery dates; review a motion for "clarification" of discovery deadlines. | 0.60 |
| 02/26/19 | EKF | Preparation for call with opposing counsel R. Briggs regarding discovery disputes; call with R. Briggs; meeting with T. Sung and V. de Gyarfas regarding discovery disputes. | 2.20 |
| 02/26/19 | EKF | Correspondence with opposing counsel R. Briggs regarding extension of their opposition to Roland's Motion to Compel; reviewing opposing counsel's extension motion and proposed order. | 0.40 |
| 02/26/19 | EKF | Phone call with damages' expert N. Satullo regarding required SAP data; follow-up email regarding rebuttal expert report dates. | 0.30 |
| 02/26/19 | EKF | Discussing Remo and Ikari "public use" rebuttals with T. Rittmaster and V. de Gyarfas; research regarding same. | 1.30 |
| 02/26/19 | EKF | Handling discovery dispute regarding licensing agreement communication that opposing counsel claims was not produced. | 1.10 |
| 02/26/19 | LG | Review inMusic's motion for extension to respond to motion to compel; review inMusic's correspondence regarding supplemental production by Roland. | 0.30 |
| 02/26/19 | PCT | Arrange for Japanese translation of Ikari agreement. | 0.40 |
| 02/26/19 | TRRI | Prepare response to invalidity arguments for expert report. | 1.90 |
| 02/26/19 | TSU | Call with inMusic's outside counsel, R. Briggs, re discovery disputes; meeting with E. Freel and V. de Gyarfas re resolving discovery disputes; reviewing Roland's productions for communications re licensing agreements. | 3.00 |

**ROLAND CORPORATION U.S.A.**

Page 10

Our Ref. No.: 230980-9010

Foley & Lardner LLP

Invoice No.: 40182664

March 31, 2019

Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 02/26/19 | VSDG | Correspondence with opposing counsel regarding discovery issues; correspondence with opposing counsel regarding production of license agreements; analyze issues concerning license agreements. | 1.30 |
| 02/27/19 | EKF | Researching Remo and Ikari "public use" rebuttals; drafting argument sections for Remo and Ikari. | 10.20 |
| 02/27/19 | EKF | Correspondence with opposing counsel R. Briggs regarding discovery disputes. | 0.30 |
| 02/27/19 | TSU | Reviewing Roland's productions for communications re licensing agreements. | 1.60 |
| 02/27/19 | VSDG | Review correspondence to opposing counsel and analyze discovery issues; correspondence and telephone conference with the client regarding a subpoena to a Roland supplier. | 1.10 |
| 02/28/19 | EKF | Research into discovery disputes of inMusic's responses to Roland's seventh set of request for production, including research re: using request for production to compel production of information from a database and regarding agreement on similar technologies being relevant for reasonable royalty damages calculations. | 1.60 |
| 02/28/19 | EKF | Reviewing English translation of agreement between Roland and Ikari for any harmful information. | 1.30 |
| 02/28/19 | EKF | Drafting Roland's eighth set of requests for production to inMusic. | 0.60 |
| 02/28/19 | EKF | Discussion with V. de Gyarfas and T. Rittmaster regarding discovery dispute about licensing communications; email to opposing counsel R. Briggs regarding the same. | 0.70 |
| 02/28/19 | EKF | Drafting declaration for Roland employee regarding oral confidentiality agreement between Remo and Roland. | 0.60 |
| 02/28/19 | EKF | Drafting argument section regarding Ikari and Remo for rebuttal to Kytomaa expert report. | 2.80 |
| 02/28/19 | LG | Review correspondence to and from InMusic regarding expert rebuttal report exchange deadlines; prepare for and attend conference call regarding same; review correspondence regarding same. | 1.00 |
| 02/28/19 | PCT | Download Tamura and Rittmaster 2-14-2018 deposition transcripts, prepare same for files, upload same to Roland SharePoint; Relativity review to locate Japanese publication No. H2-117569 to Ishida (a.k.a. Ishida '569) for T. Rittmaster's review; download Remo documents, prepare same for uploading to Relativity. | 2.30 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40182664
Alesis Patent Infringement

Page 11
Foley & Lardner LLP
March 31, 2019

---

| 02/28/19 | TRRI | Prepare response to invalidity arguments for expert report, and review and respond to inMusic arguments regarding document demands from inMusic in view of deposition testimony. | 3.80 |
|---|---|---|---|
| 02/28/19 | VSDG | Correspondence with opposing counsel regarding rebuttal reports; correspondence with the client regarding subpoena issues; telephone conference with opposing counsel regarding expert report dates and exchanges; correspondence with Remo regarding documents to be produced; review and analyze a response to a motion to modify the case schedule. | 2.10 |

Hours Total: 245.60

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 4.80 | $750.00 | $3,600.00 |
| Ted R. Rittmaster | TRRI | Partner | 34.40 | $660.00 | $22,704.00 |
| Victor de Gyarfas | VSDG | Partner | 88.70 | $670.00 | $59,429.00 |
| Eva K. Freel | EKF | Associate | 44.60 | $420.00 | $18,732.00 |
| Tiffany K. Sung | TSU | Associate | 56.40 | $400.00 | $22,560.00 |
| Paul C. Tigue III | PCT | Paralegal | 16.70 | $295.00 | $4,926.50 |
| **Totals** | | | **245.60** | | **$131,951.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $71.50 |
| Mailing Expense | $2.90 |
| Parking Fees Charged to Clients | $144.00 |
| Consultant Fees - VENDOR: PAUL D. LEHRMAN - Consulting fees. | $3,077.00 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Defend depositions of Tamura and Rittmaster - 02/15/19 (Parking). | $36.00 |
| Translation Charges - VENDOR: WORLD LANGUAGE COMMUNICATIONS, INC - Interpreting Japanese/English. | $900.00 |
| Translation Charges - VENDOR: WORLD LANGUAGE COMMUNICATIONS, INC - Translator for continued deposition preparation of Mr. Tamura. | $1,350.00 |
| Depositions / Transcripts, Exams - VENDOR: NAEGELI REPORTING CORPORATION - Transcript of Deposition of David Gill. | $5,597.33 |
| Translation Charges - VENDOR: WORLD LANGUAGE COMMUNICATIONS, INC - Japanese to English translation of Ikari agreement. | $600.00 |
| Transportation / Travel Expenses -- VENDOR: Ted R. Rittmaster - Parking for deposition - 02/14/19 (Parking). | $36.00 |
| **Expenses Incurred Total** | **$11,814.73** |

**ROLAND CORPORATION U.S.A.**                                               Page 12
Our Ref. No.: 230980-9010                                          Foley & Lardner LLP
Invoice No.: 40182664                                                 March 31, 2019
Alesis Patent Infringement

---

                                                **Matter Total:**        **$143,766.23**

# EXHIBIT 31

EXHIBIT 31



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                      Date: April 30, 2019
JUN YAMATO, ESQ.                               Invoice No.: 40195360
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Services through March 31, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $162,950.00 | $4,005.68 | $166,955.68 |

**Please reference your account number 230980 and your invoice number 40195360 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 2
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40195360                                        April 30, 2019
Alesis Patent Infringement

## Professional Services Detail

| 03/01/19 | EKF | Serving Roland's Eighth Set of Requests for Production; sending discovery email to opposing counsel R. Briggs regarding discovery disputes. | 0.40 |
|---|---|---|---|
| 03/01/19 | EKF | Reviewing Remo documents to give suggested confidentiality designations; discussion with T. Sung regarding comparison of what is in Remo production versus what Roland has already produced; drafting correspondence to client regarding same; strategizing with V. de Gyarfas regarding Roland's request for Remo documents to be put on Sharepoint, to have the non disclosure agreement emailed. | 8.20 |
| 03/01/19 | EKF | Drafting response to inMusic's "Expedited Motion for an Order Setting a Deadline to Exchange Expert Rebuttal Report Disclosures). | 2.40 |
| 03/01/19 | LG | Review correspondence to and from inMusic regarding expert discovery schedule. | 0.20 |
| 03/01/19 | PCT | Assist with review of Remo documents, prepare Excel spreadsheet of confidentiality designations regarding same; multiple email and telephone conferences regarding same. | 2.10 |
| 03/01/19 | TSU | Reviewing documents provided by Remo and comparing with Roland's documents; reviewing motion to compel filed by inMusic. | 3.60 |
| 03/01/19 | VSDG | Analyze issues concerning Remo's production of documents; correspondence with opposing counsel regarding scheduling issues; telephone conference re same; analyze issues concerning Remo's production of documents; review correspondence with opposing counsel regarding additional requests for production of documents; review a motion for an order changing expert report dates; review a motion to compel production of documents; correspondence with the client regarding the Remo non-disclosure agreement. | 3.40 |
| 03/04/19 | EKF | Preparing draft of response to motion for clarification; strategizing with V. de Gyarfas regarding replies to expedited motion and motion for clarification. | 0.30 |
| 03/04/19 | EKF | Draft declaration for T. Rittmaster in support of opposition to inMusic's motion to expedite; drafting opposition to motion to expedite; gathering exhibits for opposition to motion to expedite. | 7.10 |
| 03/04/19 | EKF | Revision and filing of opposition to inMusic's motion to expedite. | 0.70 |
| 03/04/19 | LG | Review correspondence from InMusic regarding expert report deadlines; review Court's order on motion for clarification of pre-trial deadlines; correspondence regarding same. | 0.40 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40195360
Alesis Patent Infringement

Page 3
Foley & Lardner LLP
April 30, 2019

---

| 03/04/19 | PCT | Prepare Dynamesh documents for Gitlin law firm; assist with preparation and filing of Opposition to Motion for Clarification. | 2.40 |
|---|---|---|---|
| 03/04/19 | TRRI | Preparing declaration for opposition to motion and review and revise opposition brief. | 1.80 |
| 03/04/19 | TSU | Reviewing and revising Opposition to inMusic's Motion for Clarification; researching re Motion to Expedite. | 1.30 |
| 03/04/19 | VSDG | Correspondence with opposing counsel regarding discovery disputes; draft an Opposition to inMusic's "Motion for Clarification"; revise a declaration in opposition to inMusic's "Motion to Expedite"; review and revise the Opposition to the Motion to Expedite; telephone conference with Hal Leonard's counsel about a response to a subpoena. | 2.40 |
| 03/05/19 | EKF | Drafting response to inMusic's motion to compel. | 1.70 |
| 03/05/19 | LG | Review inMusic's motions to compel and for expedited ruling on expert report deadline; review Roland's response in opposition to inMusic's motion for clarification of pre-trial deadlines and response in opposition to motion for expedited ruling on rebuttal reports; various correspondence and conference regarding same. | 1.10 |
| 03/05/19 | PCT | Prepare production versions of Remo documents for Gitlin law firm; clarification email to F. Wolf regarding uploads to SharePoint. | 1.10 |
| 03/05/19 | TRRI | Preparing sections for expert report opposing inMusic's invalidity arguments. | 3.60 |
| 03/05/19 | TSU | Preparing materials and questions for deposition of D. Gill. | 0.90 |
| 03/05/19 | VSDG | Review and forward correspondence from opposing counsel refusing to produce its damages expert report; analyze issues concerning confidentiality agreements with Remo; telephone conference and electronic correspondence with the client regarding case strategy issues; prepare notices of deposition for D. Gill, T. Root, inMusic, and Jack O'Donnell; review inMusic's reply regarding its motion to change expert report dates. | 6.40 |
| 03/06/19 | EKF | Reviewing and strategizing with V. de Gyarfas regarding inMusic's opposition to Roland's Motion to Compel. | 0.60 |
| 03/06/19 | EKF | Coordinating document preparation for David Gill deposition. | 0.40 |
| 03/06/19 | EKF | Reviewing inMusic's Sixth Production; correspondence with damages experts regarding sales spreadsheet produced. | 0.70 |
| 03/06/19 | LG | Review inMusic's Reply in support of its Expedited Motion and supporting documents filed under seal; various correspondence regarding same. | 0.70 |

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　　　　　Page 4
Our Ref. No.: 230980-9010　　　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 40195360　　　　　　　　　　　　　　　　　　　　April 30, 2019
Alesis Patent Infringement

| Date | Code | Description | Hours |
|---|---|---|---|
| 03/06/19 | PCT | Download InMusic Prod 6 and prepare same for uploading to Relativity; prepare Infringement Charts for use in deposition. | 0.50 |
| 03/06/19 | TSU | Reviewing Roland's productions to determine whether Roland produced communications relating to license agreements; reviewing inMusic's production; preparing materials and questions for deposition of D. Gill. | 2.60 |
| 03/06/19 | VSDG | Prepare for the depositions of inMusic; coordinate obtaining exhibits; draft a summary of recent filings and events; analyze inMusic's responses to motions and attempt to locate additional documents relevant to inMusic's filings; telephone conferences with the client regarding case strategy issues; prepare for the depositions of inMusic; review Defendant's Opposition to the motion to Roland's motion to compel. | 6.80 |
| 03/07/19 | LG | Review inMusic's response to Roland's motion to compel and correspondence regarding same. | 0.60 |
| 03/07/19 | PCT | Prepare documents for Root deposition. | 1.70 |
| 03/07/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 4.70 |
| 03/07/19 | TSU | Preparing materials, questions, and exhibits for deposition of D. Gill; reviewing Roland's productions to determine whether specific communications re Remo were produced. | 8.60 |
| 03/07/19 | VSDG | Prepare for the depositions of inMusic, draft deposition outlines, and prepare exhibits for the depositions; correspondence with Roland regarding Remo documents; correspondence with opposing counsel regarding responses to requests for admissions. | 6.30 |
| 03/08/19 | EKF | Correspondence with opposing counsel R. Briggs regarding discovery dispute discussion. | 0.30 |
| 03/08/19 | PCT | Prepare additional documents, cymbals, mesh heads for use during deposition; prepare same for Federal Express for Rhode Island. | 5.90 |
| 03/08/19 | TSU | Preparing materials, questions, and exhibits for deposition of D. Gill. | 1.10 |
| 03/08/19 | VSDG | Analyze issues concerning confidentiality agreements with Remo and correspondence with the client re same; prepare for the depositions of D. Gill and T. Root; prepare additional exhibits for the depositions; correspondence with opposing counsel regarding the deposition of John O'Donnell; analyze issues relating to discovery disputes. | 7.30 |
| 03/11/19 | EKF | Correspondence with opposing counsel regarding unopposed motion for extension of time for filing motion to compel; reviewing unopposed motion; filing unopposed motion. | 0.60 |
| 03/11/19 | EKF | Drafting opposition to inMusic's Motion to Compel. | 4.60 |

**ROLAND CORPORATION U.S.A.**                                   Page 5
Our Ref. No.: 230980-9010                                Foley & Lardner LLP
Invoice No.: 40195360                                        April 30, 2019
Alesis Patent Infringement

---

| 03/11/19 | LG | Review various correspondence regarding deposition of J. O'Donnell. | 0.20 |
|---|---|---|---|
| 03/11/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 4.40 |
| 03/11/19 | TSU | Drafting and preparing Unopposed Motion to File a Motion to Compel in response to inMusic's responses to Roland's Seventh Set of RFPs; reviewing inMusic's Third Set of RFPs and Fourth Set of Interrogatories and determining whether Roland has produced documents sufficient for those requests. | 2.00 |
| 03/11/19 | VSDG | Prepare for and take the deposition of David Gill; telephone call with J. von Sauers regarding case status issues. | 8.80 |
| 03/12/19 | EKF | Revising opposition to inMusic's Motion to Compel. | 0.80 |
| 03/12/19 | LG | Review order on motion for extension regarding Roland's motion to compel; review and revise draft response to inMusic's motion to compel regarding license agreement documents; correspondence regarding same. | 1.10 |
| 03/12/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 5.40 |
| 03/12/19 | TSU | Reviewing inMusic's Third Set of RFPs and Fourth Set of Interrogatories and determining whether Roland has produced documents sufficient for those requests. | 1.80 |
| 03/12/19 | VSDG | Review and comment on an Opposition to inMusic's motion to compel; prepare for and take the deposition of Tim Root; correspondence with opposing counsel regarding extending the time to prepare rebuttal technical expert reports. | 3.60 |
| 03/13/19 | EKF | Editing Roland's Reply to inMusic's Motion to Compel; strategizing with V. de Gyarfas regarding motion.; drafting declaration for T. Rittmaster for Reply to Motion to Compel. | 2.60 |
| 03/13/19 | LG | Various correspondence regarding revisions to response to inMusic's motion to compel. | 0.30 |
| 03/13/19 | TSU | Reviewing order denying inMusic's motion to strike Lehrman declaration; drafting Roland's Responses to inMusic's 3rd Set of RPFs and inMusic's 4th Set of Interrogatories. | 2.00 |
| 03/13/19 | VSDG | Review an Order denying inMusic's motion to strike the Lehrman declaration in support of claim construction briefing; review materials used in the depositions of D. Gill and T. Root; analyze approaches to responding to discovery requests; analyze issues regarding responding to inMusic's motion to compel with respect to licensing communications; draft a summary of the depositions of inMusic; review and revise the Opposition to the motion to compel licensing documents; review, revise and comment on a declaration in support of the Opposition to the motion to compel. | 5.30 |

**ROLAND CORPORATION U.S.A.**                                    Page 6
Our Ref. No.: 230980-9010                                Foley & Lardner LLP
Invoice No.: 40195360                                         April 30, 2019
Alesis Patent Infringement

---

| 03/14/19 | EKF | Revising and preparing Reply to Motion to Compel for filing, including compiling exhibits; strategizing with V. de Gyarfas regarding filing the motion under seal. | 1.80 |
|---|---|---|---|
| 03/14/19 | LG | Review revisions to response to inMusic's motion to compel; correspondence regarding finalizing same. | 0.30 |
| 03/14/19 | TSU | Drafting Roland's Responses to inMusic's Second Set of Requests for Admission; strategizing with V. de Gyarfas and E. Freel re resolving discovery disputes. | 1.50 |
| 03/14/19 | VSDG | Correspondence with the client regarding a subpoena to Remo; draft points to be discussed with Remo regarding confidentiality issues; analyze and draft correspondence regarding inMusic's public use arguments relating to Remo; review and revise a response to a motion to compel; correspondence with opposing counsel regarding discovery responses and responses to requests for admissions. | 4.10 |
| 03/15/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments; Review deposition transcripts for errata deadline. | 3.30 |
| 03/15/19 | TSU | Researching re and drafting Roland's responses to inMusic's Second Set of Requests for Admission. | 1.80 |
| 03/15/19 | VSDG | Analyze approaches to responding to inMusic discovery requests; review and revise responses to requests for admissions; research and draft correspondence concerning a lawyer meeting with a party represented by counsel. | 2.40 |
| 03/18/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments; Review deposition transcripts for errata deadline. | 4.80 |
| 03/18/19 | TSU | Researching re and drafting Roland's responses to inMusic's Second Set of Requests for Admission. | 3.50 |
| 03/18/19 | VSDG | Review, comment on, and revise responses to requests for admissions. | 0.60 |
| 03/19/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 6.20 |
| 03/19/19 | VSDG | Correspondence with the client regarding document production and discovery issues; correspondence with the client regarding public use allegations made by InMusic and communications with Remo. | 0.60 |
| 03/20/19 | EKF | Preparing for discovery dispute call with inMusic counsel; call with inMusic counsel and T. Sung regarding discovery disputes; preparing summary document of resolutions from meeting. | 2.40 |

**ROLAND CORPORATION U.S.A.**                                      Page 7
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40195360                                        April 30, 2019
Alesis Patent Infringement

---

| 03/20/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 7.50 |
|---|---|---|---|
| 03/20/19 | TSU | Call with E. Freel and opposing counsel to meet and confer re discovery disputes; strategizing with E. Freel re outstanding discovery requests and the need to file motion to compel. | 2.20 |
| 03/20/19 | VSDG | Correspondence with the client regarding document production issues; telephone conference with counsel for DW regarding a response to an inMusic subpoena; telephone conference with the client regarding case strategy issues; review financial documents provided by the client and arrange for production. | 1.90 |
| 03/21/19 | EKF | Reviewing new production from inMusic; reviewing letter from and amended responses to Roland's 7th Set of Requests for Production from inMusic; drafting reply email to inMusic regarding letter and discovery dispute stances. | 1.60 |
| 03/21/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 5.80 |
| 03/21/19 | VSDG | Analyze approaches to preparing the invalidity rebuttal expert report; review case law regarding confidentiality agreements; draft and revise declarations for Remo employees concerning confidentiality agreements with Roland; telephone conference with the client re same; telephone conference with opposing counsel regarding expert report dates and discovery issues; report on same; review documents produced by inMusic; review inMusic responses to Roland's 7th set of production requests; correspondence with opposing counsel regarding discovery issues. | 4.50 |
| 03/22/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 6.20 |
| 03/22/19 | TSU | Drafting Lehrman's Rebuttal of Kytomaa Expert Report. | 3.50 |
| 03/22/19 | VSDG | Review and designate as confidential portions of the Tamura and Rittmaster depositions; telephone conference with counsel for Remo regarding declarations concerning the confidential relationship with Roland; revise Remo declarations; telephone conference with the client re same; review and comment on the Roland invalidity rebuttal technical expert report; correspondence with the technical expert regarding additional financial documents. | 2.80 |
| 03/23/19 | EKF | Correspondence with damages expert S. Heinneman regarding recently produced financial data from inMusic. | 0.30 |
| 03/25/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments; arrange for conference with Dr. Lehrman and forward documents for same. | 7.20 |
| 03/25/19 | TSU | Drafting Lehrman's Rebuttal of Kytomaa Expert Invalidity Report. | 9.90 |

**ROLAND CORPORATION U.S.A.**                                          Page 8
Our Ref. No.: 230980-9010                                      Foley & Lardner LLP
Invoice No.: 40195360                                                April 30, 2019
Alesis Patent Infringement

---

| 03/25/19 | VSDG | Telephone conference and email with counsel for Remo regarding Remo declarations; revise Remo declarations. | 1.30 |
|---|---|---|---|
| 03/26/19 | EKF | Drafting Motion to Compel. | 5.30 |
| 03/26/19 | PCT | Prepare requests 5, 54-56 for uploading to Relativity; Relativity research to locate Japanese patents for T. Rittmaster. | 1.20 |
| 03/26/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 7.60 |
| 03/26/19 | TSU | Drafting Lehrman's Rebuttal of Kytomaa Expert Invalidity Report. | 7.00 |
| 03/27/19 | EKF | Correspondence with opposing counsel regarding rebuttal expert report dates and discovery disputes; strategizing with V. de Gyarfas regarding rebuttal report extension request from inMusic. | 0.70 |
| 03/27/19 | EKF | Drafting Motion to Compel. | 4.10 |
| 03/27/19 | EKF | Drafting Responses to inMusic's Third Set of Requests for Production. | 0.90 |
| 03/27/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 3.70 |
| 03/27/19 | TSU | Drafting Lehrman's Rebuttal of Kytomaa Expert Invalidity Report. | 9.10 |
| 03/27/19 | VSDG | Coordinate production of the rebuttal invalidity expert report; correspondence with opposing counsel regarding discovery disputes; telephone conference with opposing counsel regarding discovery disputes and an extension of technical expert rebuttal report cases. | 0.70 |
| 03/28/19 | EKF | Revising Motion to Compel; Drafting Motion to File Under Seal for Motion to Compel; Compiling exhibits for Motion to Compel; Redacting the Motion to Compel and its Exhibits; Filing Motion to File Under Seal Roland's Motion to Compel. | 7.30 |
| 03/28/19 | PCT | Prepare exhibits to Lehrman rebuttal report, FTP draft report to client and Dr. Lehrman's review; assist with efiling on motion to seal motion to compel. | 1.70 |
| 03/28/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 6.80 |
| 03/28/19 | TSU | Drafting Lehrman's Rebuttal of Kytomaa Expert Invalidity Report. | 6.40 |
| 03/28/19 | VSDG | Review and revise a motion to compel additional documents from inMusic; correspondence with opposing counsel regarding discovery disputes; telephone conference with opposing counsel regarding discovery disputes; correspondence with the client and opposing counsel regarding extending the technical expert rebuttal report due date. | 1.10 |

**ROLAND CORPORATION U.S.A.**

Page 9
Foley & Lardner LLP
April 30, 2019

Our Ref. No.: 230980-9010
Invoice No.: 40195360
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 03/29/19 | EKF | Reviewing recent batch of documents produced by Roland; drafting responses to inMusic's Fourth Set of Requests for Productions; serving Roland's responses to inMusic's Fourth Set of Interrogatories and inMusic's Third Set of Requests for Production. | 2.10 |
| 03/29/19 | PCT | Produce Roland Prod 23. | 0.20 |
| 03/29/19 | TRRI | Conference with Dr. Lehrman re prior art and sections of expert report rebutting invalidity arguments. | 4.30 |
| 03/29/19 | VSDG | Review and revise responses to interrogatories and requests for production of documents. | 0.60 |

|  |  |
|---|---|
| Hours Total: | 302.60 |
| Subtotal: | $162,950.00 |
| Less 10% Courtesy Discount: | -$16,295.00 |
| Services Total: | $146,655.00 |

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 4.90 | $750.00 | $3,675.00 |
| Ted R. Rittmaster | TRRI | Partner | 83.30 | $660.00 | $54,978.00 |
| Victor de Gyarfas | VSDG | Partner | 70.90 | $670.00 | $47,503.00 |
| Eva K. Freel | EKF | Associate | 57.90 | $420.00 | $24,318.00 |
| Tiffany K. Sung | TSU | Associate | 68.80 | $400.00 | $27,520.00 |
| Paul C. Tigue III | PCT | Paralegal | 16.80 | $295.00 | $4,956.00 |
| **Totals** | | | **302.60** | | **$162,950.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $18.10 |
| Mailing Expense | $2.90 |
| Photocopying Charges | $14.85 |
| Shipping/courier/messenger services | $528.56 |
| Translation Charges - VENDOR: WORLD LANGUAGE COMMUNICATIONS, INC - Japanese to English translation. | $350.00 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Roland Corporation USA - Alesis Patent Infringement - 03/10/19-03/12/19 (Taxi/Car Service, Lodging). | $668.01 |

**ROLAND CORPORATION U.S.A.**                                    Page 10
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40195360                                      April 30, 2019
Alesis Patent Infringement

| | |
|---|---|
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Deposition in Providence, RI re Roland Corporation USA - Los Angeles International Airport to Logan Airport, Boston, MA - 03/10/19-03/12/19 (Airfare). | $679.31 |
| Depositions / Transcripts, Exams - VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC - Full Deposition Transcript services for Deponents Tamura Naoyuki and Roland Corporation, taken 2/14/2019. | $1,743.95 |
| **Expenses Incurred Total** | **$4,005.68** |

                                        **Matter Total:**     **$150,660.68**

# EXHIBIT 32

EXHIBIT 32



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: May 28, 2019
Invoice No.: 40206035

---

Services through April 30, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $107,614.50 | $13,809.40 | $121,423.90 |

---

Please reference your account number 230980 and your invoice number 40206035 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.

Federal Employer Number: 39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 2
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40206035                                        May 28, 2019
Alesis Patent Infringement

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 04/01/19 | PCT | Download inMusic 4-1-19 production and prepare same for uploading to Relativity. | 0.60 |
| 04/01/19 | VSDG | Correspondence regarding inMusic's production of documents; review responses to Roland's eighth set of requests for production. | 3.60 |
| 04/02/19 | EKF | Correspondence with damages expert S. Heinneman regarding meeting on 4/3. | 0.10 |
| 04/02/19 | PCT | Download 4-2-19 third-party production from inMusic; multiple email with opposing counsel regarding production deficiencies; prepare same for uploading to Relativity; download Root and Gill deposition transcripts; prepare deposition transcripts and exhibits for uploading to Relativity. | 5.30 |
| 04/02/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 7.70 |
| 04/02/19 | VSDG | Correspondence with opposing counsel regarding the deposition of inMusic's CEO and mediation issues; briefly review transcripts of the David Gill and Tim Root depositions; correspondence with the damages expert regarding additional information produced by inMusic; correspondence with the client regarding the O'Donnell deposition and mediation. | 1.70 |
| 04/03/19 | EKF | Reviewing new production of documents from inMusic and sending sample to the team. | 0.30 |
| 04/03/19 | EKF | Call with S. Heinemann and N. Satullo regarding current status of case and most recent financial productions from inMusic. | 1.00 |
| 04/03/19 | PCT | Download inMusic Prod 8, prepare same for uploading to Relativity; prepare Lehrman expert report and Gill and Root deposition transcripts for expert review. | 1.70 |
| 04/03/19 | VSDG | Telephone conference with the damages expert regarding information financial provided by inMusic and approaches to supplementing the expert report; analyze information related to the invalidity expert report. | 3.80 |
| 04/04/19 | PCT | Download Pauline Booth expert report; forward same to attorney team and expert S. Heinemann and N. Satullo for review; prepare same for files. | 0.70 |
| 04/04/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments. | 5.30 |
| 04/04/19 | VSDG | Telephone conference with the client regarding case status and strategy issues; review Defendant's damages expert report. | 1.80 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40206035
Alesis Patent Infringement

Page 3
Foley & Lardner LLP
May 28, 2019

| | | | |
|---|---|---|---|
| 04/05/19 | TRRI | Further preparing multiple sections for expert report opposing inMusic's invalidity arguments, arrange conference with Dr. Lehrman re same. | 5.30 |
| 04/05/19 | TSU | Reviewing and revising Lehrman's Rebuttal of Defendant's Expert Invalidity Report. | 3.00 |
| 04/05/19 | VSDG | Analyze approaches to moving to exclude late produced expert reports; research recent cases excluding late produced expert reports; telephone conference with opposing counsel regarding mediation and the O'Donnell deposition; review portions of the invalidity expert rebuttal report. | 2.40 |
| 04/08/19 | TSU | Researching re motion to exclude expert testimony and analyzing whether Roland should move to exclude damages expert rebuttal report. | 1.20 |
| 04/08/19 | VSDG | Telephone conference with the damages expert regarding inMusic's rebuttal damages report; analyze approaches to moving to exclude Defendant's untimely damages expert report; review and consider further revisions to the invalidity rebuttal expert report; consider approaches to responding to the damages expert rebuttal report; correspondence with the client regarding the damages expert engagement letter; analyze tasks to be accomplished. | 4.30 |
| 04/09/19 | TRRI | Conference with Dr. Lehrman regarding draft of expert rebuttal report on invalidity and review of draft sections on Roland drum and cymbal patents. | 5.70 |
| 04/09/19 | TSU | Researching re motion to exclude expert testimony and analyzing whether Roland should move to exclude damages expert rebuttal report; reviewing, revising, and supplementing Lehrman's Rebuttal of Kytomaa Expert Invalidity Report. | 5.40 |
| 04/09/19 | VSDG | Analyze issues concerning excluding inMusic's untimely expert damages report; plan expert discovery to take; review portions of the invalidity expert report; work on questions for inMusic's invalidity expert. | 3.10 |
| 04/10/19 | LG | Review correspondence to and from client regarding potential motion to strike expert report. | 0.30 |
| 04/10/19 | TSU | Reviewing, revising, and supplementing Lehrman's Rebuttal of Kytomaa Expert Invalidity Report. | 7.00 |
| 04/10/19 | VSDG | Analyze authority excluding late filed expert reports; draft an email to the client regarding approaches to exclude inMusic's late filed damages expert report; analyze inMusic's damages expert report and approaches to deposing inMusic's damages expert. | 3.60 |
| 04/11/19 | EKF | Correspondence with opposing counsel, G. Kim, regarding their motion to file under seal their opposition to our motion to compel. | 0.20 |

**ROLAND CORPORATION U.S.A.**                                                        Page 4
Our Ref. No.: 230980-9010                                                    Foley & Lardner LLP
Invoice No.: 40206035                                                             May 28, 2019
Alesis Patent Infringement

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/11/19 | LG | Review various orders on motions to seal; review status of pending motions to compel. | 0.20 |
| 04/11/19 | TRRI | Preparing Lehrman's rebuttal report on invalidity, including finalizing report and multiple exhibits for signature and serving. | 2.80 |
| 04/11/19 | TSU | Reviewing, revising, and finalizing Lehrman's Rebuttal of Kytomaa Expert Invalidity Report; researching whether inMusic products that pass through the US but are sold in foreign countries are infringing products. | 8.20 |
| 04/11/19 | VSDG | Review and analyze portions of the invalidity rebuttal expert report; analyze approaches to addressing inequitable conduct positions in inMusic's invalidity expert report; correspondence with opposing counsel regarding mediation and expert discovery deadline issues; review portions of the responsive invalidity expert report. | 4.80 |
| 04/12/19 | PCT | Prepare additional documents for Lehrman rebuttal expert report; FTP Lehrman rebuttal expert report to opposing counsel; upload Lehrman rebuttal expert report to Roland SharePoint, email regarding same. | 1.20 |
| 04/12/19 | TRRI | Revise and arrange signature on Lehrman's rebuttal report and serving same. | 4.50 |
| 04/12/19 | VSDG | Telephone conference with opposing counsel regarding extending the mediation deadline, expert discovery cutoff, and rebuttal expert reports; electronic correspondence with the client re same; electronic correspondence with opposing counsel re same; correspondence with the technical expert regarding the rebuttal invalidity expert report; analyze and draft portions of the rebuttal technical expert report regarding alleged inequitable conduct. | 5.10 |
| 04/15/19 | EKF | Reviewing research by T. Sung regarding potential damages for accused products sold abroad but shipped from a domestic warehouse; analyze follow-up questions to investigate; reviewing secondary research by T. Sung. | 0.40 |
| 04/15/19 | PCT | Forward Kytomaa rebuttal expert report to client. | 0.20 |
| 04/15/19 | TSU | Researching whether inMusic products that pass through the US but are sold in foreign countries are infringing products. | 4.10 |
| 04/15/19 | VSDG | Review and analyze Defendant's non-infringement expert report; telephone conference with the client regarding case strategy issues; draft a case status email; consider approaches to moving the mediation and expert discovery cutoff dates; electronic correspondence with the damages expert regarding inMusic's damages expert report. | 3.60 |

**ROLAND CORPORATION U.S.A.**                                      Page 5
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40206035                                         May 28, 2019
Alesis Patent Infringement

---

| | | | |
|---|---|---|---|
| 04/16/19 | TSU | Call with damages expert re issues raised in inMusic's rebuttal damages report; drafting motion to exclude inMusic's rebuttal damages report. | 2.90 |
| 04/16/19 | VSDG | Correspondence with opposing counsel regarding excluding inMusic's damages rebuttal report; locate documents supporting Roland's intended motion to exclude; telephone conference with the damages expert regarding supplementation of her report and analysis of inMusic's damages expert report; research recent case law concerning lost profits damages available to a parent corporation based on activities of a subsidiary; electronic correspondence with the client re same. | 4.70 |
| 04/17/19 | LG | Review inMusic's response to Roland's motion to compel; correspondence and conference regarding case status and strategy regarding pending motions to compel, mediation date and claim construction ruling. | 0.90 |
| 04/17/19 | TSU | Drafting motion to exclude inMusic's rebuttal damages report. | 2.10 |
| 04/17/19 | VSDG | Review additional cases concerning the availability of lost profits damages for a parent corporation based on the activities of a subsidiary; correspondence and telephone call with local counsel regarding Roland motions to compel; correspondence with the client regarding mediation and scheduling issues; analyze approaches to excluding the Booth damages report. | 3.70 |
| 04/18/19 | PCT | Prepare Rittmaster and Tamura deposition transcripts and exhibits for expert review; prepare FTP of same. | 0.40 |
| 04/18/19 | TSU | Drafting motion to exclude inMusic's rebuttal damages report. | 7.70 |
| 04/18/19 | VSDG | Research and locate supporting documents needed for the motion to exclude inMusic's damages expert report; correspondence with the technical expert regarding inMusic's non-infringement expert report; correspondence with opposing counsel regarding a protective order for the O'Donnell deposition; electronic correspondence with the mediator regarding setting a mediation date; correspondence with the damages expert regarding additional information needed for a response to the rebuttal damages report; correspondence with the Court reporter regarding the transcript of the claim construction hearing; draft a joint motion to modify the discovery completion date and associated dates. | 6.10 |
| 04/19/19 | LG | Review and revise joint motion to modify mediation and pretrial deadlines; correspondence regarding same. | 0.80 |
| 04/19/19 | TSU | Reviewing and revising Motion to exclude inMusic's rebuttal damages report. | 0.60 |

**ROLAND CORPORATION U.S.A.**                                                        Page 6
Our Ref. No.: 230980-9010                                              Foley & Lardner LLP
Invoice No.: 40206035                                                         May 28, 2019
Alesis Patent Infringement

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/19/19 | VSDG | Review and revise a motion to exclude inMusic's damages expert report; telephone call the technical expert regarding responses to inMusic's non-infringement expert report; email correspondence with the court reporter regarding the status of the claim construction hearing transcript; correspondence with the client regarding the motion to extend discovery completion dates; correspondence with opposing counsel regarding a motion for protective order concerning the O'Donnell deposition; correspondence with opposing counsel regarding moving discovery completion dates; review and revise a motion to exclude the expert report of Defendant's damages expert for being produced untimely; revise the motion to extend discovery completion dates based on client comments; correspondence with opposing counsel regarding the motion to extend discovery completion dates. | 6.40 |
| 04/22/19 | LG | Review correspondence from Judge Louis regarding hearing on pending motions to compel; correspondence regarding same. | 0.20 |
| 04/22/19 | VSDG | Correspondence with the technical expert regarding Defendant's non-infringement expert report; correspondence with opposing counsel regarding meeting and conferring about a motion to exclude the Booth report; correspondence with the Court regarding hearing schedules for motions; correspondence with the client re same; analyze additional case law concerning moving to exclude expert opinions. | 3.70 |
| 04/23/19 | VSDG | Electronic correspondence with the technical expert regarding responses to Defendant's expert report regarding non-infringement; meet and confer with opposing counsel regarding moving to exclude the Booth damages report; telephone conference with the client regarding case strategy issues; revise the motion to exclude the Booth report and prepare it for filing; correspondence with opposing counsel regarding responding to Roland's requests for admissions; review correspondence from opposing counsel regarding deposition confidentiality designations. | 4.90 |
| 04/24/19 | LG | Review inMusic's proposed revisions to motion to modify mediation date and pre-trial dates; conference regarding same. | 0.40 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40206035
Alesis Patent Infringement

Page 7
Foley & Lardner LLP
May 28, 2019

---

| 04/24/19 | VSDG | Research additional case law finding that a party may not grant itself a unilateral stay of discovery pending a motion; correspondence with opposing counsel regarding a joint motion to modify discovery dates; correspondence with opposing counsel regarding the motion for protective order concerning the O'Donnell deposition; correspondence with the Court reporter concerning the hearing transcript for the claim construction hearing; correspondence with the Court setting hearings on motions; coordinate filing of the motion to exclude the Booth report; correspondence with the expert regarding additional information for the damages expert report. | 6.80 |
|---|---|---|---|
| 04/25/19 | LG | Review order scheduling hearing on pending motions to compel; correspondence regarding same. | 0.20 |
| 04/25/19 | VSDG | Correspondence with opposing counsel regarding setting motion hearing dates; correspondence with local counsel regarding hearings with the Court; analyze approaches to address criticisms from the opposing expert regarding use of consolidated financial statements; telephone conference with the technical expert regarding rebuttal to the Kytomaa non-infringement expert report; briefly review inMusic's motion for a protective order concerning the O'Donnell deposition; correspondence with the client re same; correspondence with the client regarding information for a call concerning Roland accounting; telephone conference with the damages expert regarding responding to Booth report criticisms. | 5.70 |
| 04/26/19 | LG | Review inMusic's revisions to motion to modify mediation; correspondence regarding same. | 0.30 |
| 04/26/19 | VSDG | Correspondence with opposing counsel regarding a motion to modify discovery dates. | 0.30 |
| 04/29/19 | EKF | Correspondence with damages expert S. Heinemann regarding price lists and distribution agreements; gathering documents for damages expert regarding same. | 2.10 |
| 04/29/19 | EKF | Strategizing regarding oppositions to inMusic's Protective Orders regarding (1) deposition of O'Donnell and (2) third set of Requests for Admissions. | 1.80 |
| 04/29/19 | LG | Review correspondence regarding proposed order on motion to modify mediation date and pre-trial deadlines; review proposed order. | 0.20 |
| 04/29/19 | PCT | Prepare Rittmaster 30(b)(6) deposition transcript and exhibits for S. Heinemann's review; Relativity review to locate documents for S. Heinemann; prepare inMusic 4/25-19 production of DW docs for uploading to Relativity. | 0.80 |

**ROLAND CORPORATION U.S.A.**  Page 8
Our Ref. No.: 230980-9010  Foley & Lardner LLP
Invoice No.: 40206035  May 28, 2019
Alesis Patent Infringement

---

| 04/29/19 | VSDG | Correspondence with opposing counsel regarding filing a joint motion to extend discovery cutoff and mediation deadlines; review and comment on a proposed order in connection therewith; correspondence with the court reporter regarding corrections to spellings for the claim construction hearing transcript; correspondence with the damages expert regarding additional information needed for a supplemental report; review and plan approaches to responding to the motion for protective order concerning the O'Donnell deposition and Roland's requests for admissions served on Defendant; correspondence with the client regarding damages information needed. | 5.40 |
|---|---|---|---|
| 04/30/19 | EKF | Correspondence with damages expert S. Heinmann regarding questions on financial documents provided by inMusic; call with S. Heinemann regarding same. | 0.40 |
| 04/30/19 | EKF | Applying for admission to Southern District of Florida. | 0.20 |
| 04/30/19 | VSDG | Electronic correspondence with the Court reporter regarding the claim construction hearing transcript; prepare arguments for hearings on Roland's motion to exclude Defendant's damages expert report; briefly review and forward the transcript of the claim construction hearing; telephone conference with the client regarding case strategy and damages issues; review documents produced by third parties in response to inMusic subpoenas regarding licensing issues; research additional documents supporting Roland's position concerning the flow of profits from Roland US to Roland Japan; telephone conference with Roland regarding financial arrangements between Roland US and Roland Japan. | 6.30 |

Hours Total:  186.20

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 3.50 | $750.00 | $2,625.00 |
| Ted R. Rittmaster | TRRI | Partner | 31.30 | $660.00 | $20,658.00 |
| Victor de Gyarfas | VSDG | Partner | 91.80 | $670.00 | $61,506.00 |
| Eva K. Freel | EKF | Associate | 6.50 | $420.00 | $2,730.00 |
| Tiffany K. Sung | TSU | Associate | 42.20 | $400.00 | $16,880.00 |
| Paul C. Tigue III | PCT | Paralegal | 10.90 | $295.00 | $3,215.50 |
| **Totals** | | | **186.20** | | **$107,614.50** |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40206035
Alesis Patent Infringement

Page 9
Foley & Lardner LLP
May 28, 2019

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $247.00 |
| Expert Fees - VENDOR: PAUL D. LEHRMAN - Expert fees. | $3,967.25 |
| Other Expenses - VENDOR: NAEGELI REPORTING CORPORATION - Original/Index/Condensed Deposition of Timothy Root. | $1,202.50 |
| Other Expenses - VENDOR: NAEGELI REPORTING CORPORATION - Videographer Appearance Fee/Deposition of Timothy Root. | $753.00 |
| Depositions / Transcripts, Exams - VENDOR: NAEGELI REPORTING CORPORATION - Original/Index/Condensed Deposition of David C. Gil. | $4,295.75 |
| Depositions / Transcripts, Exams - VENDOR: NAEGELI REPORTING CORPORATION - Videographer Appearance Fee/Deposition of David C. Gill. | $2,393.90 |
| Expert Fees - VENDOR: ANALYTICS WEST, INC. - Expert fees. | $950.00 |
| **Expenses Incurred Total** | **$13,809.40** |

**Matter Total:**       **$121,423.90**

# EXHIBIT 33

EXHIBIT 33



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                    Date: June 24, 2019
JUN YAMATO, ESQ.                             Invoice No.: 40218433
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Services through May 31, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $78,993.00 | $12,327.90 | $91,320.90 |

**Please reference your account number 230980 and your invoice number 40218433 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**  
Our Ref. No.: 230980-9010  
Invoice No.: 40218433  
Alesis Patent Infringement

Page 2  
Foley & Lardner LLP  
June 24, 2019

## Professional Services Detail

| 05/01/19 | EKF | Researching question for damages expert regarding transfer pricing; correspondence with damages expert regarding sales information on later accused products. | 2.20 |
|---|---|---|---|
| 05/01/19 | VSDG | Electronic correspondence regarding transfer price issues; analyze transfer price data. | 0.40 |
| 05/02/19 | LG | Review new Scheduling Order; correspondence regarding same. | 0.20 |
| 05/06/19 | EKF | Drafting opposition to inMusic's Motion for Protective Order precluding deposition of O'Donnell. | 4.60 |
| 05/06/19 | VSDG | Electronic correspondence with experts regarding scheduling issues; telephone conference with opposing counsel regarding inMusic's intended motion to exclude portions of the Lehrman report regarding recently identified infringing products; prepare for discovery hearings with the Magistrate. | 3.70 |
| 05/07/19 | EKF | Preparing for discovery dispute hearing. | 2.30 |
| 05/07/19 | EKF | Correspondence with opposing counsel G. Kim regarding filing opposition documents under seal. | 0.10 |
| 05/07/19 | EKF | Drafting opposition to inMusic's motion for a protective order regarding Roland's third set of requests for admission. | 8.30 |
| 05/07/19 | PCT | Draft de Gyarfas declaration in support of opposition to motion for protective order to preclude O'Donnel deposition, prepare exhibits to same; Relativity research to locate documents for V. de Gyarfas's review; update hearing binder for E. Freel. | 2.10 |
| 05/07/19 | TSU | Drafting Opposition to Motion for Protective Order re O'Donnell deposition; drafting Opposition to Protective Order re RFAs; assisting in preparation for hearing re motions to compel and motion to strike. | 5.90 |

**ROLAND CORPORATION U.S.A.**                                             Page 3
Our Ref. No.: 230980-9010                                         Foley & Lardner LLP
Invoice No.: 40218433                                                  June 24, 2019
Alesis Patent Infringement

---

| 05/07/19 | VSDG | Review, revise, and comment on an opposition to inMusic's motion for a protective order concerning the deposition of Jack O'Donnell; work on a declaration of James Baca concerning Roland US status as a subsidiary of Roland Corporation; correspondence with the client regarding scheduling issues; telephone conference with the damages expert regarding a supplemental report to address late produced financial information; review and analyze inMusic's opposition to the motion to exclude their damages expert report; electronic correspondence with the client regarding same; telephone conference with the client regarding case strategy issues; review and revise a declaration in support of the opposition to the motion for a protective order for the O'Donnell deposition; revise the Opposition to the motion for a protective order concerning the O'Donnell deposition. | 5.20 |
| 05/08/19 | EKF | Preparing for hearing on motions to compel DI 178 and 205, including preparation of a hearing outline and reviewing cases cited by inMusic in their opposition. | 4.60 |
| 05/08/19 | EKF | Correspondence with damages expert team, S. Heinemann and E. Moersen. | 0.10 |
| 05/08/19 | LG | Review Motions to Compel and Motions to Strike and responses to same in preparation for hearing. | 1.50 |
| 05/08/19 | PCT | Prepare revisions to opposition to motion for protective order re O'Donnel; Relativity research to determine status of IMB-produced financial documents for V. de Gyarfas; Relativity research to determine status of IMB-produced Medeli communications for E. Freel. | 2.20 |
| 05/08/19 | TSU | Reviewing and revising Opposition to Motion for Protective Order re O'Donnell deposition; drafting Opposition to Protective Order re RFAs. | 8.10 |
| 05/08/19 | VSDG | Prepare oral arguments for Roland's motion to exclude defendant's damages report and inMusic's motion to compel additional licensing communications; comment on and revise an opposition to inMusic's motion for a protective order concerning responding to requests for admissions. | 3.60 |
| 05/09/19 | EKF | Arguing motions to compel responses to requests for production in front of Judge Louis. | 3.40 |
| 05/09/19 | EKF | Preparing for hearing on motions to compel. | 0.90 |
| 05/09/19 | LG | Prepare for and attend hearing on motions to compel and to exclude inMusic's damages experts. | 4.50 |

**ROLAND CORPORATION U.S.A.**                                             Page 4
Our Ref. No.: 230980-9010                                       Foley & Lardner LLP
Invoice No.: 40218433                                                June 24, 2019
Alesis Patent Infringement

---

| 05/09/19 | PCT | Draft de Gyarfas declaration in support of opposition to motion for protective order re Roland RFAs, prepare exhibits to same; prepare FTP of MI Sales Trak documents for expert review; efile opposition to motion for protective order re O'Donnel, download efiled versions of same. | 1.80 |
|---|---|---|---|
| 05/09/19 | TSU | Reviewing and revising Opposition to Protective Order re RFAs; reviewing Order on Motions to Compel and Motion to Strike. | 0.60 |
| 05/09/19 | VSDG | Prepare for and argue at the hearing on discovery motions; revise an opposition to inMusic's motion for a protective order concerning responding to requests for admissions; discuss mediation with opposing counsel. | 5.30 |
| 05/10/19 | PCT | Prepare revisions to opposition to motion for protective order re RFAs; efile same; prepare efile copies for files; various email and phone calls regarding same. | 2.30 |
| 05/10/19 | TSU | Reviewing and finalizing Roland's Opposition to inMusic's Motion for Protective Order re Roland's Third RFAs. | 2.50 |
| 05/10/19 | VSDG | Review and revise a declaration in support of the opposition to the motion for a protective order concerning Roland's requests for admissions; telephone conference with the client regarding case strategy issues; review, comment on, and forward the order regarding the results of the discovery hearing. | 1.40 |
| 05/13/19 | EKF | Strategizing with damages expert, S. Heinemann, regarding what financial information we should seek from inMusic; correspondence with S. Heinemann regarding the same; correspondence with E. Moreson, damages' expert employee, regarding David Gill deposition transcript. | 0.90 |
| 05/13/19 | VSDG | Correspondence and telephone conference with the damages expert regarding additional information needed. | 0.40 |
| 05/14/19 | VSDG | Plan tasks to be accomplished. | 1.60 |
| 05/15/19 | PCT | Various email with expert regarding David Gill deposition transcript and exhibits. | 0.20 |
| 05/15/19 | VSDG | Correspondence with opposing counsel regarding inMusic's intended motion to strike portions of the Lehrman expert report. | 0.40 |
| 05/16/19 | VSDG | Review inMusic's brief seeking leave to file a reply regarding the O'Donnell deposition; consider approaches to responding to same; correspondence with the client regarding additional damages information needed; conference with the damages expert regarding additional information needed. | 0.70 |

**ROLAND CORPORATION U.S.A.**                                                    Page 5
Our Ref. No.: 230980-9010                                         Foley & Lardner LLP
Invoice No.: 40218433                                                    June 24, 2019
Alesis Patent Infringement

---

| 05/17/19 | EKF | Strategizing with expert S. Heinneman regarding new requests for production to get profit and loss data; developing new requests for production and interrogatories for requests for production that needed to be narrowed based on Court's Omnibus discovery order; drafting guide for meet and confer discussion with inMusic regarding requests for production that were ordered to be conferred regarding scope. | 3.20 |
|---|---|---|---|
| 05/17/19 | LG | Review reply in support of motion for protective order regarding O'Donnell; correspondence regarding same. | 0.50 |
| 05/17/19 | VSDG | Review and consider approaches to responding to inMusic's reply brief regarding the O'Donnell deposition. | 0.40 |
| 05/20/19 | TSU | Drafting Roland's sur-reply for motion for protective order re O'Donnell deposition. | 1.90 |
| 05/21/19 | EKF | Preparing for meet and confer regarding discovery issues. | 0.40 |
| 05/21/19 | TSU | Drafting Roland's sur-reply for motion for protective order re O'Donnell deposition; researching standard for filing motion to strike or exclude; strategizing with V. de Gyarfas and E. Freel re upcoming tasks. | 4.10 |
| 05/21/19 | VSDG | Electronic correspondence with opposing counsel regarding meeting and conferring concerning discovery issues; telephone conference with Roland and the damages expert regarding additional information needed; analyze approaches to meeting and conferring with opposing counsel; correspondence with the client regarding damages information needed; analyze approaches to responding to inMusic's Reply brief regarding the O'Donnell deposition protective order motion. | 4.80 |
| 05/22/19 | EKF | Preparing for meet and confer with R. Briggs; call with R. Briggs and V. de Gyarfas regarding outstanding discovery issues; research on people from inMusic/Medeli involved in the design process; meet and confer correspondence with R. Briggs. | 2.20 |
| 05/22/19 | TSU | Drafting motion for reconsideration of order granting inMusic leave to file reply brief re O'Donnell deposition protective order; conducting research re motion for reconsideration in Southern District of Florida. | 0.90 |
| 05/22/19 | VSDG | Meet and confer with opposing counsel regarding discovery issues; review documents that may be produced to defendant; analyze approaches to attacking Defendant's invalidity positions; analyze approaches to seeking reconsideration of the Order allowing inMusic to file a Reply brief regarding the O'Donnell deposition. | 4.60 |
| 05/23/19 | LG | Review correspondence to Judge Louis in compliance with discovery order. | 0.20 |

**ROLAND CORPORATION U.S.A.**
Page 6

Our Ref. No.: 230980-9010
Foley & Lardner LLP

Invoice No.: 40218433
June 24, 2019

Alesis Patent Infringement

---

| 05/23/19 | TSU | Drafting motion for reconsideration of order granting inMusic leave to file reply brief re O'Donnell deposition protective order; conducting research re motion for reconsideration in Southern District of Florida. | 2.30 |
|---|---|---|---|
| 05/23/19 | VSDG | Correspondence and telephone conference with opposing counsel regarding discovery issues; work on a joint statement to the court regarding resolution of discovery issues; work on a motion for reconsideration of the order allowing inMusic to file a reply regarding the O'Donnell deposition. | 2.70 |
| 05/24/19 | LG | Review correspondence to and from Magistrate Judge Louis regarding status of meet and conferrals regarding outstanding discovery matters. | 0.30 |
| 05/24/19 | PCT | Assist with review of cease-and-desist letters in Relativity. | 0.70 |
| 05/24/19 | TSU | Drafting motion for reconsideration of order granting inMusic leave to file reply brief re O'Donnell deposition protective order; researching re motion for reconsideration in Southern District of Florida; researching re Roland's sur-reply brief re O'Donnell deposition protective order. | 6.30 |
| 05/24/19 | VSDG | Correspondence with the court regarding discovery issues; analyze approaches to moving for reconsideration of the order allowing inMusic to file a reply concerning the deposition of Jack O'Donnell; search for emails relevant to the issue of the deposition of John O'Donnell; review emails to be produced to inMusic in connection with licensing discussions. | 3.90 |
| 05/28/19 | TSU | Drafting motion for reconsideration of order granting inMusic leave to file reply brief re O'Donnell deposition protective order; researching re motion for reconsideration in Southern District of Florida; researching re Roland's sur-reply brief re O'Donnell deposition protective order. | 3.90 |
| 05/28/19 | VSDG | Review documents to be produced in connection with licensing discussions; research emails regarding discussions concerning the deposition of John O'Donnell; locate additional documents supporting Roland's motion for reconsideration of the order allowing inMusic to file a Reply brief concerning the O'Donnell deposition; draft portions of a motion for reconsideration of the order allowing a reply brief to be filed concerning the O'Donnell deposition. | 4.20 |
| 05/29/19 | LG | Review and provide comments to motion for reconsideration of the order allowing inMusic to file a reply brief regarding the protective order for the O'Donnell deposition; review correspondence to and from inMusic's counsel regarding same. | 1.00 |
| 05/29/19 | PCT | Prepare client documents for production; prepare redactions to same; draft redacted-documents log regarding same. | 2.30 |

**ROLAND CORPORATION U.S.A.**                                    Page 7
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40218433                                        June 24, 2019
Alesis Patent Infringement

| 05/29/19 | TSU | Reviewing and revising motion for reconsideration of order granting inMusic leave to file reply brief re O'Donnell deposition protective order; researching re Roland's sur-reply brief. | 0.90 |
|----------|-----|-----|------|
| 05/29/19 | VSDG | Edit and revise the motion for reconsideration of the granting of permission for inMusic to file a Reply brief; correspondence with opposing counsel regarding a meet and confer on Roland's motion for reconsideration; correspondence with the client regarding same; coordinate production of licensing email documents to Defendant; review and consider comments to the motion for reconsideration; analyze approaches to the surreply regarding the O'Donnell deposition; prepare materials for a surreply to inMusic's reply regarding the O'Donnell deposition. | 4.70 |
| 05/30/19 | LG | Attend meet and confer regarding motion for reconsideration; conference with V. deGyarfas regarding same; review and further revise same. | 0.70 |
| 05/30/19 | PCT | Prepare and send FTP of Roland Prod 024. | 0.30 |
| 05/30/19 | TSU | Meet and confer call with inMusic re Roland's Motion for Reconsideration; reviewing and revising Motion for Reconsideration. | 1.40 |
| 05/30/19 | VSDG | Draft portions of the motion for reconsideration of the Order allowing inMusic to file a reply concerning the O'Donnell deposition protective order; analyze arguments concerning the surreply to inMusic's Reply brief; draft second amended initial disclosures to identify John O'Donnell as a person having knowledge of relevant facts; correspondence with the client regarding same; revise a declaration of J. Baca and transmit to the client; correspondence with the client regarding initial disclosures; review proposed revisions to the Baca declaration and transmit to the client. | 5.10 |
| 05/31/19 | PCT | Prepare exhibits for motion for reconsideration; prepare Prod 24 for S. Heinemann's review, prepare FTP of same. | 1.10 |
| 05/31/19 | TSU | Preparing Motion for Reconsideration for filing; reviewing and revising Roland's surreply re O'Donnell deposition. | 0.90 |
| 05/31/19 | VSDG | Draft and revise portions of the surreply regarding the O'Donnell protective order motion; analyze approaches to additional depositions in the case. | 4.60 |

Hours Total:        152.50

**ROLAND CORPORATION U.S.A.**
Page 8
Our Ref. No.: 230980-9010
Foley & Lardner LLP
Invoice No.: 40218433
June 24, 2019
Alesis Patent Infringement

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 8.90 | $750.00 | $6,675.00 |
| Victor de Gyarfas | VSDG | Partner | 57.70 | $670.00 | $38,659.00 |
| Eva K. Freel | EKF | Associate | 33.20 | $420.00 | $13,944.00 |
| Tiffany K. Sung | TSU | Associate | 39.70 | $400.00 | $15,880.00 |
| Paul C. Tigue III | PCT | Paralegal | 13.00 | $295.00 | $3,835.00 |
| **Totals** | | | **152.50** | | **$78,993.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $1,202.50 |
| Mailing Expense | $1.00 |
| Shipping/courier/messenger services | $116.84 |
| Recording / Filing Fees -- VENDOR: Eva Freel 05/01/19 Pro Hac Vice Application. | $75.00 |
| Meals -- VENDOR: Victor de Gyarfas 05/09/19 Attend hearing on discovery motions - - Victor de Gyarfas. | $10.90 |
| Meals -- VENDOR: Victor de Gyarfas 05/08/19 Attend hearing on discovery motions - - Victor de Gyarfas. | $28.80 |
| Meals -- VENDOR: Victor de Gyarfas 05/09/19 Attend hearing on discovery motions - - Victor de Gyarfas. | $2.99 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Attend hearing on discovery motions - LAX/MIA - 05/08/19-05/09/19 (Taxi/Car Service, Parking, Lodging, Airfare). | $867.87 |
| Other Expenses -- VENDOR: Victor de Gyarfas - Attend hearing on discovery motions - 05/08/19-05/09/19 (Internet). | $32.00 |
| Consultant Fees - VENDOR: ANALYTICS WEST, INC. - Review of expert report. | $9,990.00 |
| **Expenses Incurred Total** | **$12,327.90** |

**Matter Total:**   **$91,320.90**

# EXHIBIT 34

EXHIBIT 34



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: July 31, 2019
Invoice No.: 40238152

Services through June 30, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| 230980-9010 | Alesis Patent Infringement | $19,917.00 | $41,427.09 | $61,344.09 |

_____

Please reference your account number 230980 and your invoice number **40238152** with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 2
Our Ref. No.: 230980-9010                                Foley & Lardner LLP
Invoice No.: 40238152                                          July 31, 2019
Alesis Patent Infringement

## Professional Services Detail

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/03/19 | AMK | Editing final version of surreply re the deposition of Jack O'Donnell; incorporate revisions of attorneys. | 2.40 |
| 06/03/19 | EKF | Assisting with surreply regarding O'Donnell deposition; assisting with de Gyarfas declaration in support of motion for reconsideration; assisting with proposed order for motion for reconsideration. | 3.20 |
| 06/03/19 | LG | Review and revise motion for reconsideration regarding O'Donnell deposition; review and revise surreply; correspondence regarding same. | 0.70 |
| 06/03/19 | PCT | Prepare exhibits for proposed surreply; revise exhibits for motion for reconsideration. draft proposed order in support of same; conference with A. Koley regarding surrreply. | 3.80 |
| 06/03/19 | TSU | Reviewing and revising Roland's Motion for Reconsideration; reviewing and revising Roland's surreply re O'Donnell deposition. | 0.50 |
| 06/03/19 | VSDG | Coordinate revisions to the motion for reconsideration of allowing a reply brief concerning the O'Donnell deposition; review and revise a proposed order in connection with the motion for reconsideration; draft an authenticating declaration in support of the motion for reconsideration; review and revise the draft surreply regarding the O'Donnell deposition; correspondence with the client regarding the surreply brief; review additional evidence to submit with the surreply brief. | 5.20 |
| 06/04/19 | AMK | Check transcripts for confidential information to ensure proper classification; revise the surreply regarding the deposition of Jack O'Donnell; incorporate additional revisions to the surreply. | 1.60 |
| 06/04/19 | PCT | Prepare revisions to motion for reconsideration and exhibits; prepare same for filing; efile and serve same. | 3.20 |
| 06/04/19 | TSU | Reviewing and revising Roland's Motion for Reconsideration; reviewing and revising Roland's surreply re O'Donnell deposition; preparing Motion for Reconsideration for filing. | 1.60 |
| 06/04/19 | VSDG | Draft and revise portions of the motion for reconsideration and the surreply concerning the Reply regarding the O'Donnell deposition protective order motion and the surreply regarding same; coordinate preparation of exhibits and supporting declarations; telephone conference with the client regarding case status. | 4.60 |
| 06/05/19 | VSDG | Correspondence with the damages expert regarding supplemental information needed. | 0.20 |
| 06/06/19 | VSDG | Correspondence with the client regarding case strategy issues. | 0.40 |

**ROLAND CORPORATION U.S.A.**                                    Page 3
Our Ref. No.: 230980-9010                                Foley & Lardner LLP
Invoice No.: 40238152                                          July 31, 2019
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 06/07/19 | LG | Review order granting leave to file surreply; correspondence regarding same. | 0.20 |
| 06/07/19 | VSDG | Review an order allowing the filing of Roland's surreply brief regarding the O'Donnell deposition protective order; correspondence with the client regarding same; correspondence with the client regarding deposition strategy. | 0.70 |
| 06/10/19 | VSDG | Correspondence with the client regarding the surreply brief; analyze information related to marshaling evidence of infringement. | 2.30 |
| 06/11/19 | VSDG | Correspondence with the client regarding claim construction and case status issues. | 0.60 |
| 06/13/19 | EKF | Research into online commentary by customers about perception of Alesis after lawsuit. | 1.10 |
| 06/13/19 | EKF | Strategizing with T. Sung and V. de Gyarfas about preparing summary of evidence for infringement. | 0.40 |
| 06/13/19 | PCT | Relativity research to determine production dates of various documents for S. Heinemann. | 0.40 |
| 06/13/19 | TSU | Identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 0.40 |
| 06/14/19 | TSU | Identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 0.40 |
| 06/18/19 | EKF | Research into public perception of Alesis vs Roland kits. | 0.80 |
| 06/18/19 | VSDG | Review a supplemental damages expert report; electronic correspondence with the damages expert regarding same; telephone conference with the damages expert regarding additional information needed for the supplemental report; electronic correspondence with the client regarding additional information needed for the supplemental report. | 1.30 |
| 06/20/19 | EKF | Generating spreadsheet of evidence for each asserted claim. | 1.20 |
| 06/20/19 | PCT | Prepare Roland C drive case files for use. | 0.60 |
| 06/20/19 | TSU | Researching re evidence of consumer acknowledgment of Roland products over inMusic products. | 1.10 |
| 06/21/19 | TSU | Identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 1.30 |
| 06/24/19 | VSDG | Telephone conference with the damages expert regarding additional information needed. | 0.70 |
| 06/27/19 | VSDG | Correspondence with inMusic regarding a redaction request; electronic correspondence with the client re same. | 0.40 |

**ROLAND CORPORATION U.S.A.**

Page 4
Foley & Lardner LLP
July 31, 2019

Our Ref. No.: 230980-9010
Invoice No.: 40238152
Alesis Patent Infringement

Hours Total:                    41.30

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 0.90 | $750.00 | $675.00 |
| Victor de Gyarfas | VSDG | Partner | 16.40 | $670.00 | $10,988.00 |
| Eva K. Freel | EKF | Associate | 6.70 | $420.00 | $2,814.00 |
| Tiffany K. Sung | TSU | Associate | 5.30 | $400.00 | $2,120.00 |
| Paul C. Tigue III | PCT | Paralegal | 8.00 | $295.00 | $2,360.00 |
| Ashley M. Koley | AMK | Summer Assoc | 4.00 | $240.00 | $960.00 |
| **Totals** | | | **41.30** | | **$19,917.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Expert Fees - VENDOR: PAUL D. LEHRMAN - Expert fees. | $393.75 |
| Services / Disb. Other Law Firms - VENDOR: ANALYTICS WEST, INC. - Law Firm Fees. | $41,033.34 |
| **Expenses Incurred Total** | **$41,427.09** |

**Matter Total:**            **$61,344.09**

# EXHIBIT 35

EXHIBIT 35



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                    Date: August 31, 2019
JUN YAMATO, ESQ.                             Invoice No.: 40254536
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

---

Services through August 31, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $39,553.50 | $259.14 | $39,812.64 |

---

**Please reference your account number 230980 and your invoice number 40254536 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40254536
Alesis Patent Infringement

Page 2
Foley & Lardner LLP
August 31, 2019

## Professional Services Detail

| 07/02/19 | VSDG | Telephone conference with the damages expert regarding Hi-Hat patent issues. | 0.40 |
|---|---|---|---|
| 07/08/19 | EKF | Meeting with V. de Gyarfas and T. Sung about evidence organization for trial. | 0.20 |
| 07/08/19 | EKF | Work on evidence spreadsheet for trial. | 3.30 |
| 07/08/19 | PCT | Relativity research to determine status of inMusic court-ordered document productions. | 0.30 |
| 07/08/19 | TSU | Identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 1.40 |
| 07/08/19 | VSDG | Electronic correspondence with the client regarding additional damages information needed; electronic correspondence with opposing counsel regarding deposition scheduling; telephone conference with opposing counsel regarding deposition scheduling; analyze case status issues and plan tasks to be accomplished; electronic correspondence with the client regarding deposition scheduling issues. | 2.90 |
| 07/09/19 | EKF | Creating spreadsheet of key evidence for each claim asserted. | 7.40 |
| 07/09/19 | TSU | Identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 0.70 |
| 07/09/19 | VSDG | Correspondence with opposing counsel regarding deposition scheduling; correspondence with opposing counsel regarding discovery issues; review a subpoena to Remo; electronic correspondence with the client regarding same. | 0.70 |
| 07/10/19 | LG | Review upcoming deadlines in pre-trial order; review correspondence to inMusic regarding status of compliance with discovery order. | 0.30 |
| 07/10/19 | TSU | Identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 3.40 |
| 07/10/19 | VSDG | Correspondence with the client regarding deposition scheduling; contact Wayne van den Broeke regarding scheduling his deposition; electronic correspondence with opposing counsel regarding the required response to a ruling on Roland's motion to compel further damages information; analyze a spreadsheet concerning proof of infringement and lack of invalidity; transmit a notice of deposition and subpoena for the J. Norman deposition to opposing counsel. | 2.30 |
| 07/11/19 | LG | Review correspondence to and from inMusic regarding compliance with discovery order; conference regarding same and regarding Rebecca Briggs no longer being involved in the case. | 0.30 |

**ROLAND CORPORATION U.S.A.**                                                      Page 3
Our Ref. No.: 230980-9010                                          Foley & Lardner LLP
Invoice No.: 40254536                                                  August 31, 2019
Alesis Patent Infringement

| 07/11/19 | TSU | Identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 1.40 |
|---|---|---|---|
| 07/11/19 | VSDG | Electronic correspondence with opposing counsel regarding discovery issues; telephone conference with the client regarding case strategy; correspondence and telephone conference with Remo's counsel regarding the deposition of Remo. | 0.80 |
| 07/12/19 | TSU | Identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 1.70 |
| 07/12/19 | VSDG | Correspondence with opposing counsel regarding deposition notices; electronic correspondence with the client regarding same; analyze approaches to obtaining additional damages information. | 0.70 |
| 07/14/19 | TSU | Identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 1.00 |
| 07/15/19 | PCT | Prepare inMusic Production 5 for uploading to Relativity. | 0.80 |
| 07/15/19 | VSDG | Review additional damages documents produced by inMusic; electronic correspondence with the damages expert regarding inMusic's production of damages information. | 1.60 |
| 07/16/19 | EKF | Reviewing produced spreadsheets for responsiveness to requests for production; drafting letter to opposing counsel regarding missing information in produced spreadsheets. | 1.90 |
| 07/16/19 | VSDG | Correspondence with opposing counsel regarding upcoming depositions; analyze inMusic's compliance with the Court's discovery order concerning document requests 66 and 67. | 1.40 |
| 07/17/19 | EKF | Drafting letter regarding Requests for Production 66 and 67. | 0.40 |
| 07/17/19 | TSU | Identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 0.70 |
| 07/18/19 | PCT | Relativity research to locate documents for Mark Nelson deposition preparation. | 0.80 |
| 07/18/19 | TSU | Reviewing relevant documents and preparing potential topics and questions for the deposition of Mr. Mark Nelson. | 3.70 |
| 07/18/19 | VSDG | Work on deposition preparation for Mark Nelson. | 4.20 |
| 07/19/19 | EKF | Letter to opposing counsel regarding Requests for Production 66 and 67. | 0.40 |
| 07/19/19 | TSU | Reviewing relevant documents and preparing potential topics and questions for the deposition of Mr. Mark Nelson. | 6.30 |

**ROLAND CORPORATION U.S.A.**                                          Page 4
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40254536                                      August 31, 2019
Alesis Patent Infringement

---

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/19/19 | VSDG | Electronic correspondence with the damages expert regarding additional information produced by inMusic; electronic correspondence and telephone conference with the client regarding adding additional information to the damages supplemental report; draft a declaration regarding the flow of profits from subsidiaries to Roland Corporation; electronic correspondence with the client regarding same. | 3.80 |
| 07/21/19 | TSU | Reviewing relevant documents and preparing potential topics and questions for the deposition of Mr. Mark Nelson. | 7.10 |
| 07/22/19 | TSU | Reviewing relevant documents and preparing potential topics and questions for the deposition of Mr. Mark Nelson. | 2.10 |
| 07/22/19 | VSDG | Review materials for deposition of Mark Nelson; prepare questions for the deposition preparation of Mark Nelson; review materials from the client for deposition preparation. | 5.30 |
| 07/23/19 | VSDG | Analyze discovery and damages issues; correspondence with opposing counsel regarding discovery issues and the discovery cutoff date. | 0.40 |
| 07/24/19 | TSU | Drafting Roland's motion to modify pretrial deadlines. | 0.90 |
| 07/24/19 | VSDG | Electronic correspondence with opposing counsel regarding scheduling issues; review a revised declaration regarding damages issues. | 0.60 |
| 07/25/19 | VSDG | Defend the deposition of Mark Nelson. | 1.20 |
| 07/26/19 | EKF | Discovery dispute letter regarding Request for Production 66 and 67. | 2.30 |
| 07/26/19 | VSDG | Analyze whether making a further motion to compel regarding interrogatory responses is appropriate. | 0.30 |
| 07/28/19 | TSU | Drafting Roland's motion to modify pretrial deadlines. | 1.80 |
| 07/29/19 | LG | Review and provide comments regarding joint motion regarding pre-trial deadlines. | 0.30 |
| 07/29/19 | VSDG | Revise a joint motion to modify the case schedule; electronic correspondence with the client regarding same. | 0.60 |
| 07/30/19 | VSDG | Analyze revisions to interrogatory responses. | 0.40 |
| 07/31/19 | VSDG | Correspondence with the client regarding a joint motion to modify the case schedule; correspondence with opposing counsel regarding same. | 0.40 |

Hours Total:          78.90

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40254536
Alesis Patent Infringement

Page 5
Foley & Lardner LLP
August 31, 2019

---

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 0.90 | $750.00 | $675.00 |
| Victor de Gyarfas | VSDG | Partner | 28.00 | $670.00 | $18,760.00 |
| Eva K. Freel | EKF | Associate | 15.90 | $420.00 | $6,678.00 |
| Tiffany K. Sung | TSU | Associate | 32.20 | $400.00 | $12,880.00 |
| Paul C. Tigue III | PCT | Paralegal | 1.90 | $295.00 | $560.50 |
| **Totals** | | | **78.90** | | **$39,553.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $5.60 |
| Shipping/courier/messenger services | $18.39 |
| Transcripts - VENDOR: JOANNE MANCARI - Hearing transcript. | $136.50 |
| VENDOR: Victor de Gyarfas - Defend deposition of Mark Nelson - 07/25/19 (Parking). | $36.00 |
| VENDOR: Victor de Gyarfas 07/25/19 Deposition of Mark Nelson - - Victor de Gyarfas, Roland Corp.: Jun Yamato, Roland Corporation: Joseph von Sauers, Mark Nelson. | $62.65 |
| **Expenses Incurred Total** | **$259.14** |

**Matter Total:** $39,812.64

# EXHIBIT 36

EXHIBIT 36



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                          Date: September 25, 2019
JUN YAMATO, ESQ.                                   Invoice No.: 40263539
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Services through August 31, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---:|---:|---:|
| 230980-9010 | Alesis Patent Infringement | $84,609.50 | $8,258.93 | $92,868.43 |

**Please reference your account number 230980 and your invoice number 40263539 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**
Page 2

Our Ref. No.: 230980-9010
Foley & Lardner LLP
Invoice No.: 40263539
September 25, 2019
Alesis Patent Infringement

## Professional Services Detail

| Date | Init. | Description | Hours |
|---|---|---|---|
| 08/01/19 | EKF | Reviewing claim construction ruling. | 0.60 |
| 08/01/19 | LG | Review Report and Recommendation on Claim Construction; prepare summary report regarding same; correspondence regarding same. | 2.60 |
| 08/01/19 | TRRI | Review claim construction recommendations from Magistrate. | 0.60 |
| 08/01/19 | VSDG | Briefly review and forward an order from the Magistrate Judge concerning claim construction. | 0.60 |
| 08/02/19 | TRRI | Review claim construction recommendations from Magistrate and review and Roland patent claims for effect and proposed appeal. | 0.60 |
| 08/05/19 | LG | Review correspondence to and from inMusic's counsel regarding potential objections to R&R and expert schedule in light of same; review analysis of claim construction. | 0.90 |
| 08/05/19 | TRRI | Prepare report on claim construction ruling. | 0.80 |
| 08/05/19 | TSU | Reviewing and analyzing Magistrate's Report and Recommendation re Claim Construction. | 1.40 |
| 08/05/19 | VSDG | Correspondence with opposing counsel regarding discovery cutoff and expert issues; read, in detail, the Magistrate's claim construction ruling; prepare chart comparing the ruling to the parties' positions and effect on infringement; electronic correspondence with the client regarding same. | 5.70 |
| 08/06/19 | PCT | Prepare client documents for loading to Relativity. | 0.40 |
| 08/06/19 | TRRI | Prepare arguments for appeal brief. | 2.30 |
| 08/06/19 | VSDG | Analyze revisions to interrogatory responses; plan tasks to be accomplished and prepare materials for a strategy meeting with the client; telephone conference with the damages expert regarding additional information for a supplemental expert report; client meeting regarding case strategy issues; electronic correspondence with opposing counsel regarding mediation. | 3.10 |
| 08/07/19 | VSDG | Draft objections to Magistrate's claim construction ruling; analyze approaches to identifying damages impacts of the claim construction ruling. | 1.20 |
| 08/08/19 | PCT | Produce Prod 25 to opposing counsel, prepare PDFs of same for expert Heinemann. | 0.60 |
| 08/08/19 | TRRI | Prepare draft appeal brief for claim construction recommendations of Magistrate, and prepare report on claim construction ruling and arguments for mediation. | 3.20 |

**ROLAND CORPORATION U.S.A.**                                                    Page 3
Our Ref. No.: 230980-9010                                          Foley & Lardner LLP
Invoice No.: 40263539                                                 September 25, 2019
Alesis Patent Infringement

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08/08/19 | TSU | Revising joint motion to modify pretrial deadlines. | 1.60 |
| 08/08/19 | VSDG | Electronic correspondence with opposing counsel regarding extending time to serve revised expert reports; Correspondence with the client regarding claim construction issues; Draft portions of the objections to the report and recommendation regarding claim construction; Review and comment on a supplemental damages expert report; correspondence with the client regarding revisions to the case schedule. | 7.10 |
| 08/09/19 | TSU | Revising joint motion to modify pretrial deadlines per communications with opposing counsel. | 1.40 |
| 08/09/19 | VSDG | Correspondence with the client and opposing counsel regarding schedule modification; telephone conference with the damages expert regarding her supplemental expert report; revise a joint motion to modify existing dates in the case; electronic correspondence with the client regarding approaches to mediation; continue drafting Roland's appeal of the Magistrate's claim construction rulings. | 8.40 |
| 08/12/19 | LG | Review correspondence regarding revisions to motion to modify pre-trial deadlines; review motion; correspondence regarding same. | 0.50 |
| 08/12/19 | TRRI | Prepare report regarding claim construction objections and prepare draft brief for same, Prepare report on schedule of litigation and forward to Joe von Sauers. | 2.70 |
| 08/12/19 | TSU | Reviewing inMusic's changes to joint motion to modify pretrial deadlines; strategizing with V. de Gyarfas and L. Ganoza re inMusic's changes. | 1.10 |
| 08/12/19 | VSDG | Correspondence with inMusic regarding proposed changes to a draft motion to continue dates in the case based on the timing of the issuance of a claim construction ruling. | 0.60 |
| 08/13/19 | LG | Various correspondence regarding inMusic's suggested revisions to joint motion to modify schedule and regarding local procedure for objections to R&R. | 0.50 |
| 08/13/19 | TRRI | Prepare draft brief for claim construction opposition and prepare report regarding claim construction and forward same to client. | 3.80 |
| 08/13/19 | TSU | Resolving disputes re motion to modify pretrial deadlines; revising and editing claim construction appeal brief. | 2.80 |
| 08/13/19 | VSDG | Correspondence with opposing counsel regarding modifications to a motion to continue dates in the case; correspondence with the client regarding a supplemental damages expert report. | 0.60 |
| 08/14/19 | LG | Various correspondence regarding final revisions to joint motion to modify expert discovery and pre-trial deadlines; review draft objections to R&R; correspondence regarding same. | 1.70 |

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　Page 4
Our Ref. No.: 230980-9010　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 40263539　　　　　　　　　　　　　　　　September 25, 2019
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 08/14/19 | TRRI | Prepare brief for claim construction opposition and joint motion to modify deadlines for filing. | 2.80 |
| 08/14/19 | TSU | Reviewing and finalizing joint motion to modify pretrial deadlines; drafting proposed order; revising and editing claim construction appeal brief. | 4.20 |
| 08/14/19 | VSDG | Correspondence with opposing counsel regarding the motion to continue dates in the case. | 0.30 |
| 08/15/19 | LG | Various correspondence regarding finalizing objections to R&R; attention to same. | 0.30 |
| 08/15/19 | PCT | Relativity research to prepare witness files for Remo, May, and Kaericher depositions. | 2.20 |
| 08/15/19 | TRRI | Finalize and file claim construction opposition brief, telephone conference with Joe von Sauers re draft brief. | 1.40 |
| 08/15/19 | TSU | Finalizing and filing claim construction appeal brief. | 1.00 |
| 08/19/19 | PCT | Assist with review of Remo documents for depositions on 8/21/19. | 0.80 |
| 08/19/19 | TRRI | Prepare revised expert report and revised infringement contentions to account for claim construction rulings. | 1.20 |
| 08/19/19 | TSU | Reviewing documents from Roland and Remo to determine items of relevance in preparation for Remo depositions; identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 6.20 |
| 08/19/19 | VSDG | Review and comment on inMusic's objections to the Magistrate's claim construction report and recommendation; correspondence with the client regarding a supplemental damages report; review materials relevant to the deposition of Remo and its employees; draft a summary of deposition preparation information for the Remo deposition; telephone conference with the client regarding case strategy issues; telephone conference with Remo's counsel regarding deposition issues; arrange for service of the supplemental damages report. | 7.60 |
| 08/20/19 | LG | Review correspondence regarding timing for supplementing expert reports; conference regarding strategy for same. | 0.40 |
| 08/20/19 | TRRI | Drafting revisions to expert report and prepare revised infringement contentions to account for claim construction rulings, and prepare draft claim construction reply brief. | 3.80 |
| 08/20/19 | TSU | Strategizing with V. de Gyarfas and T. Rittmaster re updates to expert report of Dr. Lehrman; call with Dr. Lehrman re potential updates; drafting and editing expert report of Dr. Lehrman; updating infringement contentions to reflect updated expert technical report; identifying and organizing evidence to support Roland's infringement, invalidity, and damages claims. | 6.90 |

**ROLAND CORPORATION U.S.A.**                                           Page 5
Our Ref. No.: 230980-9010                                        Foley & Lardner LLP
Invoice No.: 40263539                                            September 25, 2019
Alesis Patent Infringement

| Date | Init. | Description | Hours |
|---|---|---|---|
| 08/20/19 | VSDG | Correspondence with Remo's counsel regarding deposition issues; prepare for the deposition of Remo, Brock Kaericher, Herbie May; analyze approaches to updating infringement contentions; correspondence with the client regarding deposition scheduling; correspondence with the client regarding initial disclosures; telephone call to opposing counsel regarding scheduling issues. | 3.70 |
| 08/21/19 | LG | Phone conference with V. deGyarfas and C. Scott regarding status of ruling on Joint Motion to Modify Deadline to Complete Expert Discovery and Other Pretrial Dates; review options regarding same. | 0.30 |
| 08/21/19 | PCT | Prepare screenshots of website comments, upload same to Relativity for production; produce Prod 26 via FTP. | 1.40 |
| 08/21/19 | TSU | Editing updated expert infringement report of Dr. Lehrman. | 0.40 |
| 08/21/19 | VSDG | Attend and participate in the depositions of Remo, Brock Kaericher, Herbie May; discussion with the client regarding case strategy issues; briefly review revised infringement contentions. | 6.70 |
| 08/22/19 | LG | Review inMusic's objections to R&R; phone conference with Judge Moreno's clerk regarding pending motion to modify pre-trial schedule; various correspondence regarding same. | 0.60 |
| 08/22/19 | TRRI | Prepare brief for reply to inMusic's appeal of claim construction ruling. | 2.40 |
| 08/22/19 | VSDG | Electronic correspondence regarding scheduling issues. | 0.40 |
| 08/23/19 | EKF | Reviewing production 10 from inMusic. | 0.30 |
| 08/23/19 | PCT | Download inMusic Production 10; prepare same for uploading to Relativity. | 0.70 |
| 08/23/19 | TRRI | Prepare brief for reply to inMusic's appeal of claim construction ruling. | 1.80 |
| 08/23/19 | VSDG | Correspondence with the client regarding depositions of Remo; follow up with Nathan Inc. regarding invoices; work on Roland's response to inMusic's objections to the claim construction ruling. | 3.80 |
| 08/24/19 | LG | Review correspondence to and from opposing counsel regarding expert discovery deadline and mediation issues; correspondence regarding potential supplemental filing in connection with Joint Motion to Modify Deadline to Complete Expert Discovery and Other Pretrial Dates. | 0.30 |
| 08/26/19 | TRRI | Prepare draft brief responding to inMusic's opposition to the Magistrate's claim construction recommendations. | 5.70 |
| 08/26/19 | TSU | Reviewing and revising Roland's Response to inMusic's Objections to R&R on Claim Construction. | 2.90 |

**ROLAND CORPORATION U.S.A.**                                          Page 6
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40263539                                        September 25, 2019
Alesis Patent Infringement

| 08/26/19 | VSDG | Correspondence with the technical expert regarding revisions to his report; correspondence with the client regarding scheduling issues; correspondence with the mediator regarding mediation scheduling; review and revise the Reply brief regarding claim construction objections. | 2.10 |
|---|---|---|---|
| 08/27/19 | TSU | Reviewing and revising Roland's Response to inMusic's Objections to R&R on Claim Construction. | 0.60 |
| 08/27/19 | VSDG | Correspondence with the client regarding mediation scheduling; correspondence with the technical expert regarding his expert report; revise the reply brief regarding claim construction objections; correspondence with the mediator and opposing counsel re mediation. | 1.40 |
| 08/28/19 | LG | Review Order of Continuance and Order Revising Pretrial Deadlines; correspondence regarding same. | 0.20 |
| 08/28/19 | TRRI | Revise draft brief for responding to inMusic's opposition of claim construction recommendations and forward draft to client. | 1.80 |
| 08/28/19 | TSU | Reviewing and revising Roland's Response to inMusic's Objections to R&R on Claim Construction. | 1.80 |
| 08/28/19 | VSDG | Review and report on a revised scheduling order in the case; correspondence with the client regarding the Nelson deposition transcript; review and comment on the reply brief regarding claim construction. | 0.80 |
| 08/29/19 | TSU | Revising and finalizing Roland's Response to inMusic's Objections to R&R on Claim Construction.; researching re legal standard. | 1.90 |
| 08/29/19 | VSDG | Correspondence with opposing counsel regarding scheduling issues; comment on the reply brief regarding claim construction issues. | 0.60 |
| 08/30/19 | TRRI | Preparing summary of mediation arguments and memo to client, including chart exhibits and review Roland patent claims with current claim construction rulings for same. | 3.70 |
| 08/30/19 | VSDG | Telephone conference with Nathan, Inc. regarding payment on invoices; electronic correspondence with the client regarding same. | 0.60 |

Hours Total:                    143.40

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 8.30 | $750.00 | $6,225.00 |
| Ted R. Rittmaster | TRRI | Partner | 38.60 | $660.00 | $25,476.00 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40263539
Alesis Patent Infringement

Page 7
Foley & Lardner LLP
September 25, 2019

| Victor de Gyarfas | VSDG | Partner | 55.30 | $670.00 | $37,051.00 |
|---|---|---|---|---|---|
| Eva K. Freel | EKF | Associate | 0.90 | $420.00 | $378.00 |
| Tiffany K. Sung | TSU | Associate | 34.20 | $400.00 | $13,680.00 |
| Paul C. Tigue III | PCT | Paralegal | 6.10 | $295.00 | $1,799.50 |
| **Totals** | | | **143.40** | | **$84,609.50** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Mailing Expense | $18.60 |
| Shipping/courier/messenger services | $244.51 |
| Services / Disb. Other Law Firms - VENDOR: ANALYTICS WEST, INC. - Local counsel. | $7,131.25 |
| Depositions / Transcripts, Exams - VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC - Mark Nelson Deposition Transcript. | $609.65 |
| VENDOR: Victor de Gyarfas - Attend Deposition of Remo Inc. officer - 08/21/19 (Parking). | $36.00 |
| VENDOR: Victor de Gyarfas 08/21/19 Attend Deposition of Remo Inc. officer - - Victor de Gyarfas, Roland Corp.: Jun Yamato, Roland USA Inc.: Joseph von Sauers. | $43.92 |
| Consultant Fees - VENDOR: PAUL D. LEHRMAN - Expert fees. | $175.00 |
| **Expenses Incurred Total** | **$8,258.93** |

**Matter Total:** **$92,868.43**

# EXHIBIT 37

EXHIBIT 37



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: October 31, 2019
Invoice No.: 40282148

Services through September 30, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $37,414.00 | $7,074.46 | $44,488.46 |

_____

**Please reference your account number 230980 and your invoice number 40282148 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40282148
Alesis Patent Infringement

Page 2
Foley & Lardner LLP
October 31, 2019

---

### Professional Services Detail

| | | | |
|---|---|---|---|
| 09/03/19 | LG | Review correspondence to and from inMusic's counsel regarding pending discovery matters; correspondence regarding discovery motions pending before Magistrate Judge. | 0.30 |
| 09/03/19 | VSDG | Analyze approaches to getting a ruling on pending discovery motions; plan tasks to be accomplished; analyze approaches to moving for summary judgment. | 2.70 |
| 09/04/19 | LG | Review status of pending discovery motions in preparation for call to Judge Louis chambers regarding same; phone conference with Judge's chambers; various correspondence regarding potential request for hearing for pending motions. | 0.80 |
| 09/04/19 | VSDG | Draft a memorandum regarding case and mediation strategy; correspondence regarding obtaining rulings on outstanding motions. | 6.10 |
| 09/05/19 | LG | Correspondence regarding local practice for motions for summary judgment and strategy regarding same. | 0.60 |
| 09/05/19 | PCT | Download May and Kaericher deposition transcripts and exhibits, prepare same for files and uploading to Relativity. | 0.80 |
| 09/05/19 | VSDG | Work on a case strategy memorandum; telephone conference with the client regarding same. | 2.60 |
| 09/06/19 | VSDG | Analyze Judge Moreno's history of ruling on summary judgment motions; analyze approaches to moving for summary judgment; work on revising a memorandum regarding mediation and case strategy issues. | 4.30 |
| 09/10/19 | VSDG | Correspondence with the client regarding the O'Donnell deposition motion. | 0.30 |
| 09/11/19 | VSDG | Correspondence with the client regarding the O'Donnell deposition; correspondence with L. Gitlin regarding deposition designations. | 0.60 |
| 09/12/19 | LG | Correspondence regarding potential hearing on motion for protective order regarding O'Donnell deposition. | 0.20 |
| 09/13/19 | VSDG | Electronic correspondence with opposing counsel regarding a hearing on the O'Donnell deposition motion; correspondence with the client regarding mediation strategy and comments on the mediation strategy memo. | 0.70 |

**ROLAND CORPORATION U.S.A.**                                                Page 3
Our Ref. No.: 230980-9010                                          Foley & Lardner LLP
Invoice No.: 40282148                                                  October 31, 2019
Alesis Patent Infringement

---

| 09/16/19 | VSDG | Correspondence with opposing counsel regarding the O'Donnell protective order motion; Telephone conference with opposing counsel regarding the O'Donnell deposition and inMusic's intended motion to strike the supplemental Heinemann report; correspondence with the client regarding damages sought by Roland. | 1.20 |
|---|---|---|---|
| 09/17/19 | LG | Review inMusic's Motion to Strike portions of Roland's supplemental damages report. | 0.60 |
| 09/17/19 | VSDG | Briefly review and consider approaches to responding to a motion to strike the supplemental Heinemann damages report. | 0.40 |
| 09/18/19 | LG | Prepare for and conduct phone conference with Judge Louis' clerk regarding pending motion for protective order regarding O'Donnell; correspondence regarding same; confer with V. deGyarfas regarding response to inMusic's motion to strike portions of damages expert report; review order granting inMusic's motion for protective order regarding O'Donnell; review correspondence to and from damages expert regarding response to motion to strike. | 1.60 |
| 09/18/19 | VSDG | Analyze approaches to opposing the motion to strike the supplemental Heinemann damages report; correspondence with opposing counsel regarding a supplemental damages report from inMusic's expert; review and forward an order granting the motion for a protective order concerning the O'Donnell deposition. | 0.60 |
| 09/19/19 | LG | Review Heinemann reports in preparation for conference regarding motion to strike; review supplemental Booth report; attend conference call with S. Heinemann regarding response to motion to strike. | 2.60 |
| 09/19/19 | PCT | Prepare documents, binders and index for Wissmuller and Cohen depositions. | 3.00 |
| 09/19/19 | VSDG | Telephone conference with the damages expert regarding a response to the motion to strike the damages expert supplemental report; electronic correspondence with the client regarding the O'Donnell deposition. | 0.70 |
| 09/24/19 | LG | Review Court's order on inMusic's Motion for Protective Order regarding Third Requests for Admissions; review case law cited by inMusic in motion to strike expert report. | 0.80 |
| 09/25/19 | LG | Draft response in opposition to motion to strike supplemental damages report. | 0.90 |
| 09/26/19 | LG | Draft response in opposition to motion to strike supplemental damages expert report. | 2.00 |
| 09/27/19 | LG | Legal research for opposition to motion to strike supplemental damages report; continue to draft same. | 4.70 |

**ROLAND CORPORATION U.S.A.**                                          Page 4
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40282148                                          October 31, 2019
Alesis Patent Infringement

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 09/27/19 | VSDG | Electronic correspondence with the client regarding a ruling on the denial of inMusic's motion for a protective order concerning answering requests for admissions regarding infringement; telephone conference with the client regarding case status; draft an email regarding case status; work on making redactions to the damages expert reports to allow filing of redacted reports on the public docket; plan tasks to be accomplished and approaches to expert depositions. | 3.30 |
| 09/28/19 | LG | Review Booth report and prior motions and order regarding untimely report; further research for opposition to motion to strike Supplemental Heinemann report; continue drafting same. | 9.20 |
| 09/29/19 | LG | Review and revise draft opposition to motion to strike Heinemann Supplemental Report; correspondence regarding same. | 1.50 |
| 09/30/19 | PCT | Determine production date of Prod 23 for V. de Gyarfas. | 0.20 |
| 09/30/19 | VSDG | Make additional redactions to the Heinemann report to be filed with the court; revise the opposition to the motion to strike the supplemental Heinemann report; correspondence with the client regarding the opposition to the motion to strike the supplemental Heinemann report; review correspondence from the court regarding setting a hearing on the motion to strike the Heinemann report. | 1.70 |

Hours Total:                                                        55.00

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|------------------|----------|-------|-------|------|---------|
| Laura Ganoza | LG | Partner | 25.80 | $750.00 | $19,350.00 |
| Victor de Gyarfas | VSDG | Partner | 25.20 | $670.00 | $16,884.00 |
| Paul C. Tigue III | PCT | Paralegal | 4.00 | $295.00 | $1,180.00 |
| **Totals** | | | **55.00** | | **$37,414.00** |

## Expenses Incurred

| Description | Amount |
|-------------|--------|
| Electronic Legal Research Services | $913.50 |
| Shipping/courier/messenger services | $240.13 |
| Expert Fees - VENDOR: NATHAN ASSOCIATES INC - Expert fees. | $1,430.00 |
| Services / Disb. Other Law Firms - VENDOR: NATHAN ASSOCIATES INC - Professional Services. | $29,056.00 |
| Services / Disb. Other Law Firms - VENDOR: NATHAN ASSOCIATES INC - Law firm fees. | $134,773.50 |

**ROLAND CORPORATION U.S.A.**

Page 5

Our Ref. No.: 230980-9010

Foley & Lardner LLP

Invoice No.: 40282148

October 31, 2019

Alesis Patent Infringement

| | |
|---|---:|
| Services / Disb. Other Law Firms - VENDOR: NATHAN ASSOCIATES INC - Other law firm fees - assisting with expert report. | $1,225.00 |
| Services / Disb. Other Law Firms - VENDOR: ANALYTICS WEST, INC. - Local law firm fees. | $5,920.83 |
| Reversal from Cancelled Voucher 2856276. | -$29,056.00 |
| Reversal from Cancelled Voucher 2856277. | -$134,773.50 |
| Reversal from Cancelled Voucher 2856196. | -$1,430.00 |
| Reversal from Cancelled Voucher 2900152. | -$1,225.00 |
| **Expenses Incurred Total** | **$7,074.46** |

**Matter Total:**          **$44,488.46**

# EXHIBIT 38

EXHIBIT 38



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: November 22, 2019
Invoice No.: 40292708

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 27, 2020.**

Services through October 31, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| 230980-9010 | Alesis Patent Infringement | $31,572.00 | $5,820.77 | $37,392.77 |

---

**Please reference your account number 230980 and your invoice number 40292708 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　　　　　　Page 3
Our Ref. No.: 230980-9010　　　　　　　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 40292708　　　　　　　　　　　　　　　　　　　　　　November 22, 2019
Alesis Patent Infringement

## Professional Services Detail

| | | | |
|---|---|---|---|
| 10/01/19 | LG | Review correspondence regarding finalizing response to motion to strike supplemental report; review correspondence regarding hearing for same; review correspondence from inMusic regarding informal settlement procedure; conference regarding same. | 0.70 |
| 10/01/19 | VSDG | Communication with opposing counsel and the court regarding setting a hearing on inMusic's motion to strike the supplemental Heinemann report; review and forward correspondence from opposing counsel regarding settlement; telephone conference with the client regarding case status and settlement issues; plan tasks to be accomplished; transmit redacted versions of the Heinemann expert reports. | 1.10 |
| 10/02/19 | TRRI | Preparing expert report (Lehrman) on infringement. | 1.80 |
| 10/02/19 | VSDG | Revise a memorandum regarding settlement strategy in view of recent inMusic correspondence regarding settlement. | 2.20 |
| 10/03/19 | VSDG | Revise the mediation settlement strategy memorandum with pros and cons to various approaches; correspondence with the client regarding same. | 1.60 |
| 10/08/19 | LG | Review inMusic's reply in support of motion to strike supplemental damages report; correspondence regarding impropriety of same. | 0.40 |
| 10/08/19 | VSDG | Telephone conference with the client regarding settlement issues; draft an email proposing a set of conditions for settlement discussions; review and comment on inMusic's unauthorized reply regarding the motion to strike the supplemental Heinemann report. | 1.30 |
| 10/09/19 | TRRI | Arrangements for settlement conference and prepare outline for same. | 2.60 |
| 10/09/19 | VSDG | Correspondence with opposing counsel regarding filing the Heinemann damages report under seal. | 0.20 |
| 10/10/19 | LG | Review correspondence to and from inMusic regarding settlement discussions; phone conference with J. Bain regarding inMusic's renewed motion to file portions of Roland's supplemental damages report under seal; follow-up correspondence regarding inMusic's improper filing of reply in support of motion to strike supplemental damages report; conference regarding hearing on motion to strike supplemental damages report. | 0.40 |
| 10/10/19 | TRRI | Prepare materials and outline for settlement conference. | 1.30 |
| 10/10/19 | VSDG | Correspondence with opposing counsel regarding Roland's intention to strike inMusic's unauthorized reply brief regarding Roland's damages report. | 0.20 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40292708
Alesis Patent Infringement

Page 4
Foley & Lardner LLP
November 22, 2019

| | | | |
|---|---|---|---|
| 10/11/19 | TRRI | Settlement conference and meeting and Roland and prepare materials for same. | 2.40 |
| 10/14/19 | LG | Draft motion to strike inMusic's reply brief ISO motion to strike portions of supplemental damages report; research and review supporting case law. | 2.50 |
| 10/15/19 | LG | Review, revise and finalize motion to strike inMusic's unauthorized reply brief ISO motion to strike portions of supplemental damages expert report; begin to prepare for hearing on motion to strike supplemental damages report. | 2.40 |
| 10/16/19 | TRRI | Preparing expert report (Paul Lehrman) on infringement. | 1.60 |
| 10/17/19 | LG | Review inMusic's response to motion to strike reply and case law cited therein. | 0.40 |
| 10/18/19 | LG | Prepare for hearing on motion to strike supplemental damages expert report; phone conference with S. Heinemann regarding same. | 5.00 |
| 10/18/19 | PCT | Relativity research to locate various MI Sales Trak documents for L. Ganoza, various email and telephone conversations regarding same. | 1.20 |
| 10/18/19 | PCT | Prepare screenshot and document count of inMusic productions for L. Ganoza for 10-21-19 hearing. | 0.20 |
| 10/19/19 | LG | Review case law and prepare outline in connection with hearing on motion to strike portions of Heinemann damages report. | 2.60 |
| 10/21/19 | LG | Prepare for and attend hearing on motion to strike portions of Heinemann report; conference regarding same; prepare summary report of same. | 5.80 |
| 10/21/19 | VSDG | Consider strategies concerning the hearing on inMusic's motion to strike the supplemental Heinemann report; review correspondence regarding same. | 0.70 |
| 10/22/19 | TRRI | Preparing further sections of expert Report on infringement including updating sections to address Magistrate's proposed claim construction. | 1.70 |
| 10/23/19 | TRRI | Research materials for deposition in response to email requests, including communications from O'Donnell; Preparing draft expert declaration for infringement. | 2.40 |
| 10/28/19 | VSDG | Analyze strategies for approaching mediation and points to make in connection with mediation briefing. | 1.70 |
| 10/29/19 | VSDG | Analyze points to be made in connection with settlement and mediation briefing. | 1.30 |

Hours Total: 45.70

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 40292708
Alesis Patent Infringement

Page 5
Foley & Lardner LLP
November 22, 2019

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 20.20 | $750.00 | $15,150.00 |
| Ted R. Rittmaster | TRRI | Partner | 13.80 | $660.00 | $9,108.00 |
| Victor de Gyarfas | VSDG | Partner | 10.30 | $670.00 | $6,901.00 |
| Paul C. Tigue III | PCT | Paralegal | 1.40 | $295.00 | $413.00 |
| **Totals** | | | **45.70** | | **$31,572.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $1,118.70 |
| VENDOR: Victor de Gyarfas - Attend Motion to Strike hearing in Miami, USDC Southern District of Florida - LAX/MIA - 10/20/19-10/21/19 (Airfare). | $614.97 |
| Services / Disb. Other Law Firms - VENDOR: ANALYTICS WEST, INC. - Professional services. | $2,762.50 |
| Depositions / Transcripts, Exams - VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC - Video Synchronization - Mark Nelson deposition. | $268.00 |
| Depositions / Transcripts, Exams - VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC - Transcript of deposition of Herbie May. | $474.30 |
| Depositions / Transcripts, Exams - VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC - Transcript of deposition of Brock Kaericher. | $582.30 |
| **Expenses Incurred Total** | **$5,820.77** |

**Matter Total:**          **$37,392.77**

# EXHIBIT 39

EXHIBIT 39



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: December 24, 2019
Invoice No.: 40310252

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 27, 2020.**

Services through November 30, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| 230980-9010 | Alesis Patent Infringement | $26,751.50 | $8,085.20 | $34,836.70 |

---

Please reference your account number 230980 and your invoice number 40310252 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 2
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40310252                                  December 24, 2019
Alesis Patent Infringement

**Professional Services Detail**

| | | | |
|---|---|---|---|
| 11/05/19 | PCT | Prepare Tamura Declaration for production. | 0.30 |
| 11/05/19 | VSDG | Correspondence with the client regarding case strategy issues; draft a summary of recent events in the case and approaches going forward; Telephone call to the mediator's office regarding mediation date availability. | 2.20 |
| 11/06/19 | PCT | Produce Prod. 10. | 0.40 |
| 11/06/19 | VSDG | Telephone call to the mediator's office regarding mediation date availability; correspondence with the client regarding mediation issues; correspondence with opposing counsel regarding mediation issues. | 0.80 |
| 11/07/19 | LG | Review notice of withdrawal for E. Freel; revise and finalize same. | 0.20 |
| 11/08/19 | VSDG | Work on approaches to moving for summary judgment of infringement and preparing pre-trial submissions; analyze approaches to mediation. | 1.80 |
| 11/14/19 | VSDG | Correspondence with the client regarding mediation and case strategy issues; analyze approaches to mediation. | 0.60 |
| 11/15/19 | VSDG | Correspondence with opposing counsel and the client regarding mediation; telephone conference with the client regarding mediation issues; correspondence with the client regarding summary judgment and mediation issues. | 1.20 |
| 11/18/19 | VSDG | Telephone conference with the client regarding case strategy; correspondence with opposing counsel regarding mediation issues; correspondence with the mediator's office regarding mediation scheduling; correspondence with the client regarding mediation strategies and procedures. | 0.80 |
| 11/19/19 | VSDG | Correspondence with opposing counsel regarding mediation issues; correspondence with the mediator's office regarding mediation issues; draft portions of Roland's mediation submission; correspondence with the client regarding mediation issues. | 5.20 |
| 11/20/19 | VSDG | Correspondence with opposing counsel regarding mediation issues; work on a mediation brief discussing Roland's infringement and invalidity positions. | 3.80 |
| 11/21/19 | VSDG | Correspondence with the client regarding the mediation process and fees; work on revisions to the mediation memorandum; correspondence with the client re same; telephone conference with the client regarding mediation and case strategy issues. | 5.70 |
| 11/22/19 | PCT | Prepare exhibits to mediation brief; prepare FTP of same to mediator and client. | 2.20 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40310252
Alesis Patent Infringement

Page 3
Foley & Lardner LLP
December 24, 2019

---

| 11/22/19 | TRRI | Preparing mediation brief and telephone conference with Joe von Sauers re same. | 1.30 |
| 11/22/19 | VSDG | Draft revisions to the mediation brief; collect and prepare exhibits for the mediation brief. | 4.10 |
| 11/25/19 | VSDG | Review materials and arguments in preparation for a meeting with the mediator. | 1.30 |
| 11/26/19 | TRRI | Prepare materials for and attend mediation preparation meeting with Joe von Sauers and Jun Yamato and conduct mediator call with mediator. | 3.60 |
| 11/26/19 | VSDG | Prepare for a call with the mediator and meet with the client regarding mediation issues; telephone conference with the mediator regarding mediation topics; debrief the mediator call with the client; electronic correspondence with the client summarizing the mediator call. | 3.40 |
| 11/27/19 | VSDG | Analyze approaches to presenting information to the mediator and additional infringement theories; work on a settlement agreement for the mediation. | 2.70 |

Hours Total:          41.60

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 0.20 | $750.00 | $150.00 |
| Ted R. Rittmaster | TRRI | Partner | 4.90 | $660.00 | $3,234.00 |
| Victor de Gyarfas | VSDG | Partner | 33.60 | $670.00 | $22,512.00 |
| Paul C. Tigue III | PCT | Paralegal | 2.90 | $295.00 | $855.50 |
| **Totals** | | | **41.60** | | **$26,751.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Services / Disb. Other Law Firms - VENDOR: ANALYTICS WEST, INC. - Expert Report. | $5,568.75 |
| Transportation / Travel Expenses -- VENDOR: Victor de Gyarfas - Attend mediation in Orlando, FL - OAK to MCO to LAX - 12/03/19-12/05/19 (Airfare, Taxi/Car Service, Lodging, Parking). | $1,229.28 |
| Transportation / Travel Expenses -- VENDOR: Ted R. Rittmaster - Travel to Florida for mediation. - LAX/MCO - 12/03/19-12/05/19 (Airfare, Taxi/Car Service, Parking, Lodging). | $1,287.17 |
| **Expenses Incurred Total** | **$8,085.20** |

**ROLAND CORPORATION U.S.A.**                                      Page 4
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 40310252                                  December 24, 2019
Alesis Patent Infringement

_____

                                              _____
                        **Matter Total:**           **$34,836.70**

# EXHIBIT 40

EXHIBIT 40



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                         Date: January 13, 2020
JUN YAMATO, ESQ.                                  Invoice No.: 40318025
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 27, 2020.**

Services through December 31, 2019

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $53,044.50 | $3,656.25 | $56,700.75 |

---

**Please reference your account number 230980 and your invoice number 40318025 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                             Page 4
Our Ref. No.: 230980-9010                                      Foley & Lardner LLP
Invoice No.: 40318025                                            January 13, 2020
Alesis Patent Infringement

---

### Professional Services Detail

| 12/02/19 | TRRI | Preparing materials and outline for mediation meeting and review declaration of inMusic expert (Kytomaa) on infringement. | 2.40 |
| 12/02/19 | VSDG | Work on a draft settlement agreement in anticipation of the mediation; correspondence with the mediator regarding mediation issues. | 1.40 |
| 12/03/19 | TRRI | Review inMusic's expert report of Kytomaa on infringement and prepare outline for responsive arguments for same, and review materials for mediation meeting. | 4.20 |
| 12/03/19 | VSDG | Correspondence with the client regarding mediation strategy; revise the settlement agreement and send to the client. | 1.20 |
| 12/04/19 | TRRI | Pre-mediation meeting with Roland, attend mediation in Orlando. | 8.20 |
| 12/04/19 | VSDG | Attend and participate in the mediation with the client. | 11.30 |
| 12/05/19 | PCT | Prepare case files for Records. | 1.50 |
| 12/05/19 | VSDG | Draft a notice of settlement. | 0.40 |
| 12/06/19 | TRRI | Preparing draft settlement agreement and draft license agreement, telephone conference with Joe von Sauers regarding strategy for same. | 2.60 |
| 12/06/19 | VSDG | Correspondence with the client regarding settlement documents to be drafted; draft and revise a settlement agreement for settlement of the litigation; review the mediator's settlement report; briefly review the patent license agreement; correspondence with the client regarding same. | 3.70 |
| 12/09/19 | TRRI | Prepare draft license agreement and draft settlement agreement. | 4.80 |
| 12/09/19 | VSDG | Electronic correspondence with the client regarding revisions to the settlement agreement; review client comments to the settlement agreement and incorporate comments; telephone conference with the client regarding revisions to the settlement agreement and license agreement; make additional revisions to the agreements and transmit to the client. | 6.60 |
| 12/10/19 | TRRI | Preparing photo exhibit to license agreement for all inMusic cymbals in law suit. | 3.70 |
| 12/10/19 | VSDG | Review and forward correspondence from the mediator to the client; telephone conference with the client regarding further revisions to the settlement agreement; make additional revisions to the settlement agreement and coordinate changes to the patent license agreement; transmit revised agreements to the client. | 1.20 |

**ROLAND CORPORATION U.S.A.**                                              Page 5
Our Ref. No.: 230980-9010                                       Foley & Lardner LLP
Invoice No.: 40318025                                              January 13, 2020
Alesis Patent Infringement

---

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/11/19 | TRRI | Review and revise photo exhibit to license agreement for all inMusic cymbals in law suit. | 2.50 |
| 12/11/19 | VSDG | Correspondence with the client regarding a revision to the license agreement; telephone call with the client regarding settlement strategy; draft an email for client approval transmitting the settlement agreement; electronic correspondence with opposing counsel regarding the settlement agreement. | 1.10 |
| 12/12/19 | PCT | Prepare revision to and FTP of License Agreement exhibits. | 0.60 |
| 12/12/19 | TSU | Preparing photos of inMusic cymbals for use in license agreement exhibits; preparing license agreement exhibits. | 4.70 |
| 12/12/19 | VSDG | Briefly review and coordinate production of exhibits to the Patent License Agreement identifying specific products. | 0.70 |
| 12/16/19 | LG | Review deadline for submission of dismissal documents; correspondence regarding status of same. | 0.20 |
| 12/16/19 | TRRI | Review inMusic's proposed revisions to settlement and license agreements, and prepare comments for same; telephone conference with Joe von Sauers and Jun Yamato regarding proposed response and prepare outline of proposed response. | 4.70 |
| 12/16/19 | VSDG | Correspondence with opposing counsel regarding the settlement agreement; correspondence with the client regarding same; make comments regarding inMusic's redlines of the settlement agreement; telephone conference with the client regarding same; review and comment on all of inMusic's changes to the settlement agreement and license agreement; correspondence with the client regarding same. | 2.20 |
| 12/20/19 | TRRI | Prepare revised draft License Agreements and comments in response to inMusic's proposed revisions, Telephone conference with Joe von Sauers and Jun Yamato regarding Mr. Tamura's instructions. | 3.30 |
| 12/20/19 | VSDG | Correspondence with the client regarding settlement; telephone conference with the client regarding settlement; revise the Confidential Settlement Agreement; briefly review the revised Patent License Agreement; electronic correspondence with the client regarding settlement; further telephone conference with the client regarding revisions to the patent license agreement; make revisions to the patent license agreement and transmit to the client. | 4.40 |
| 12/23/19 | VSDG | Telephone conference with the client regarding revisions to the license agreement; revise the license agreement; electronic correspondence with opposing counsel regarding the settlement and license agreements; telephone call to opposing counsel regarding the agreements; telephone call and email with the client regarding the communication with opposing counsel. | 2.70 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 40318025
Alesis Patent Infringement

Page 6
Foley & Lardner LLP
January 13, 2020

---

| | | | |
|---|---|---|---|
| 12/24/19 | VSDG | Correspondence with opposing counsel regarding settlement; correspondence with the client regarding same. | 0.40 |
| 12/27/19 | VSDG | Telephone conference with opposing counsel regarding settlement issues; electronic correspondence with the client regarding inMusic positions concerning settlement. | 1.50 |
| 12/28/19 | LG | Review draft indemnification provision in settlement agreement; correspondence regarding Florida law regarding same. | 0.50 |

Hours Total: 82.70

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 0.70 | $750.00 | $525.00 |
| Ted R. Rittmaster | TRRI | Partner | 36.40 | $660.00 | $24,024.00 |
| Victor de Gyarfas | VSDG | Partner | 38.80 | $670.00 | $25,996.00 |
| Tiffany K. Sung | TSU | Associate | 4.70 | $400.00 | $1,880.00 |
| Paul C. Tigue III | PCT | Paralegal | 2.10 | $295.00 | $619.50 |
| **Totals** | | | **82.70** | | **$53,044.50** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Services / Disb. Other Law Firms - VENDOR: ALLEN, DYER, DOPPELT, MILBRATH & GILCHRIST - Prep and conduct mediation. | $3,656.25 |
| **Expenses Incurred Total** | **$3,656.25** |

**Matter Total:**  $56,700.75

# EXHIBIT 41

EXHIBIT 41



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: February 29, 2020
Invoice No.: 40338990

Services through January 31, 2020

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $10,706.00 | $0.00 | $10,706.00 |

**Please reference your account number 230980 and your invoice number 40338990 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                                    Page 5
Our Ref. No.: 230980-9010                                              Foley & Lardner LLP
Invoice No.: 40338990                                                  February 29, 2020
Alesis Patent Infringement

## Professional Services Detail

| | | | |
|---|---|---|---|
| 01/02/20 | VSDG | Correspondence with opposing counsel regarding settlement; correspondence with the client regarding same. | 0.20 |
| 01/06/20 | LG | Review final order of dismissal issued by Court; correspondence regarding same and regarding status of finalizing settlement agreement. | 0.20 |
| 01/06/20 | VSDG | Review an order dismissing the case and transmit to the client; correspondence with opposing counsel regarding settlement; correspondence with the client regarding the effect of the dismissal; telephone conference with the client regarding settlement provisions. | 1.10 |
| 01/07/20 | VSDG | Telephone conference with opposing counsel regarding settlement; electronic correspondence with the client regarding same; telephone conference with the client regarding settlement discussions with inMusic; draft an email summarizing the points of disagreement regarding the settlement agreement and license agreement. | 1.60 |
| 01/10/20 | VSDG | Telephone conference with the client regarding settlement issues; electronic correspondence with opposing counsel regarding same. | 0.60 |
| 01/13/20 | VSDG | Telephone conference with opposing counsel regarding settlement issues; electronic correspondence with the client regarding same. | 0.80 |
| 01/17/20 | VSDG | Correspondence with the client regarding settlement issues. | 0.40 |
| 01/23/20 | VSDG | Telephone conference with opposing counsel regarding revisions to the settlement agreement and license agreement; electronic correspondence with the client regarding same; analyze inMusic's revisions to the settlement agreement and correspondence with the client regarding same; further correspondence with opposing counsel on what can be reported to the Court; further correspondence with opposing counsel regarding Roland's review of settlement papers. | 2.20 |
| 01/24/20 | VSDG | Correspondence with opposing counsel regarding the status of settlement; telephone conference with the client regarding the status of settlement; draft an email summarizing remaining disagreements regarding settlement. | 0.60 |
| 01/26/20 | VSDG | Correspondence with the client and opposing counsel regarding settlement. | 0.20 |
| 01/27/20 | VSDG | Telephone conference with opposing counsel regarding settlement; correspondence with the client regarding same. | 0.40 |
| 01/29/20 | VSDG | Correspondence with opposing counsel regarding further settlement discussions. | 0.20 |

**ROLAND CORPORATION U.S.A.**

Page 6

Our Ref. No.: 230980-9010
Invoice No.: 40338990
Alesis Patent Infringement

Foley & Lardner LLP
February 29, 2020

---

| 01/30/20 | LG | Phone conference regarding inMusic's changes to settlement agreement and potential motion to enforce settlement; review dismissal order, term sheet and correspondence to client regarding same; correspondence enclosing form for motion to enforce settlement in Southern District of Florida and correspondence regarding Florida law relating to agreements and discussions during mediation. | 1.00 |
| 01/30/20 | VSDG | Telephone call with opposing counsel regarding settlement; correspondence with the client regarding same; telephone call with the client regarding settlement; research procedures and cases for enforcing a settlement agreement; correspondence with opposing counsel regarding settlement; electronic correspondence with the client regarding a proposed approach to enforce the settlement agreement. | 3.40 |
| 01/31/20 | LG | Review correspondence to client regarding mediation privilege. | 0.30 |
| 01/31/20 | VSDG | Telephone call with the client regarding mediation procedures; research mediation privileges and other cases in which parties sought to enforce settlement agreements entered into during mediation; research the uniform mediation act; draft correspondence to the client analyzing whether inMusic could use mediation privilege to block enforcement of the settlement agreement. | 2.60 |

Hours Total:        15.80

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---:|---:|---:|
| Laura Ganoza | LG | Partner | 1.50 | $750.00 | $1,125.00 |
| Victor de Gyarfas | VSDG | Partner | 14.30 | $670.00 | $9,581.00 |
| **Totals** | | | **15.80** | | **$10,706.00** |

Matter Total:        **$10,706.00**

# EXHIBIT 42

EXHIBIT 42



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040-2938

Date: March 26, 2020
Invoice No.: 40350205

---

Services through February 29, 2020

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $10,453.00 | $3.10 | $10,456.10 |

---

Please note that as of February 1, 2020, there may be certain matters on which hourly legal fees have been adjusted.  This may or may not affect you. Please contact your principal attorney at the Firm if you have questions.

**Please reference your account number 230980 and your invoice number 40350205 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                          Page 4
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 40350205                                          March 26, 2020
Alesis Patent Infringement

---

| 02/21/20 | LG | Attention to finalizing motion to enforce settlement and motion to file under seal; correspondence to and from opposing counsel regarding motion to file under seal. | 0.90 |
| 02/21/20 | VSDG | Correspondence with the client regarding the filing of the motion to compel compliance with the settlement agreement. | 0.20 |
| 02/24/20 | LG | Review inMusic's response in opposition to motion to file motion to enforce settlement under seal; correspondence regarding same. | 0.30 |
| 02/24/20 | VSDG | Review and analyze Defendant's opposition to a motion to seal documents in connection with the motion to compel compliance with the settlement agreement; electronic correspondence with the client regarding same; draft a reply responding to Defendant's opposition. | 1.60 |
| 02/25/20 | PCT | Locate and prepare inMusic disclosure of infringement contentions for T. Rittmaster. | 0.40 |
| 02/25/20 | TSU | Reviewing, revising, and preparing for filing Roland's Reply in Support of its Motion to File Under Seal. | 0.40 |
| 02/27/20 | LG | Review Reply in support of Motion to File Under Seal. | 0.20 |

                                                              Hours Total:       15.30

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 4.00 | $780.00 | $3,120.00 |
| Victor de Gyarfas | VSDG | Partner | 10.50 | $670.00 | $7,035.00 |
| Tiffany K. Sung | TSU | Associate | 0.40 | $435.00 | $174.00 |
| Paul C. Tigue III | PCT | Paralegal | 0.40 | $310.00 | $124.00 |
| **Totals** | | | **15.30** | | **$10,453.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $3.10 |
| **Expenses Incurred Total** | **$3.10** |

                                              **Matter Total:**       **$10,456.10**

# EXHIBIT 43

EXHIBIT 43



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                 Date: April 30, 2020
JUN YAMATO, ESQ.                          Invoice No.: 50010609
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

---

Services through March 31, 2020

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| 230980-9010 | Alesis Patent Infringement | $27,310.50 | $681.50 | $27,992.00 |
| | **Totals:** | **$27,310.50** | **$681.50** | **$27,992.00** |
| | Courtesy Discount: | | | ($2,731.05) |
| | **Amount Due:** | | | **$25,260.95** |

---

**Please reference your account number 230980 and your invoice number 50010609 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 2
Our Ref. No.: 230980-9010                                Foley & Lardner LLP
Invoice No.: 50010609                                         April 30, 2020
Alesis Patent Infringement

---

## Professional Services Detail

| 03/02/20 | LG | Review Order denying motion to file motion to enforce settlement under seal; analyze options in response to same; correspondence and conference regarding same. | 0.60 |
|---|---|---|---|
| 03/02/20 | VSDG | Review, comment on, and forward an order denying Roland's motion to file under seal; telephone conference with the client regarding same; analyze additional approaches to having the court hear the motion to compel compliance with the settlement agreement. | 0.80 |
| 03/03/20 | LG | Review correspondence to and from client regarding options in light of denial of motion to file under seal. | 0.30 |
| 03/03/20 | VSDG | Analyze approaches to resubmitting the motion to compel compliance with the settlement agreement; telephone conference with opposing counsel regarding settlement; telephone conference with the client regarding settlement. | 0.90 |
| 03/04/20 | VSDG | Analyze approaches to resubmitting the motion to compel compliance with the settlement agreement. | 0.60 |
| 03/05/20 | JBU | Review and analyze motion to seal motion to enforce settlement and exhibits, opposition, reply, and order; conference with L. Ganoza concerning strategy to address denial of motion to seal. | 0.60 |
| 03/05/20 | LG | Confer with Judge Moreno's former clerk, J. Uhlemann, regarding options and strategy in light of denial of motion to file motion to enforcement settlement under seal. | 0.50 |
| 03/05/20 | VSDG | Correspondence with the client regarding approaches to presenting a motion to compel compliance with the settlement agreement to Judge Moreno. | 0.20 |
| 03/06/20 | JBU | Additional telephone conference with L. Ganoza concerning strategy to address denial of motion to seal motion to enforce settlement. | 0.30 |
| 03/06/20 | LG | Confer with J. Uhlemann regarding options for renewed motion to file under seal; confer with V. de Gyarfas regarding same. | 0.40 |
| 03/09/20 | LG | Review correspondence to client regarding strategy for re-fling motion to enforce settlement agreement under seal. | 0.20 |
| 03/09/20 | VSDG | Electronic correspondence with the client and telephone conference regarding seeking to compel Defendant to comply with settlement agreement terms; work on drafting portions of the revised motion to file settlement documents under seal. | 2.60 |
| 03/10/20 | VSDG | Research additional cases form S.D. Fla. and the 11th Circuit regarding allowing filings under seal; draft portions of the motion to file settlement papers under seal. | 3.40 |

**ROLAND CORPORATION U.S.A.**                                        Page 3
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 50010609                                        April 30, 2020
Alesis Patent Infringement

---

| 03/11/20 | LG | Review and revise renewed motion to file under seal; review correspondence to and from client regarding same. | 1.20 |
|---|---|---|---|
| 03/11/20 | TRRI | Review and draft sections for motion for reconsideration concerning motion to file under seal. | 0.80 |
| 03/11/20 | VSDG | Draft and revise portions of the motion to file settlement papers under seal; correspondence with the client regarding same; telephone conference with the client regarding same; revise the motion and seek additional comments from a former clerk to Judge Moreno. | 3.80 |
| 03/12/20 | JBU | Review, analyze, and provide detailed comments concerning draft motion for reconsideration of order denying motion to file motion to enforce settlement agreement under seal. | 1.50 |
| 03/13/20 | JBU | Correspondence with V. de Gyarfas concerning revised draft motion for reconsideration. | 0.10 |
| 03/13/20 | LG | Review further revisions to motion to file under seal and proposed redactions to motion to enforce settlement; revise same; correspondence regarding same. | 0.40 |
| 03/13/20 | TRRI | Review and revise motion for reconsideration of motion to file under seal and motion to enforce settlement agreement. | 0.80 |
| 03/13/20 | VSDG | Draft and revise portions of the motion for reconsideration regarding filing documents under seal; revise the motion to compel compliance with the settlement agreement. | 3.30 |
| 03/16/20 | VSDG | Telephone conference with the client regarding case strategy; analyze issues concerning filing the motion to compel compliance with the settlement agreement. | 0.60 |
| 03/17/20 | VSDG | Correspondence with the client regarding refiling of the motion to compel compliance with the settlement agreement; telephone conference regarding same; research cases in which a confidential settlement agreement was filed on the public record; correspondence with the client on proposed strategies for compelling compliance with the settlement agreement. | 2.30 |
| 03/18/20 | VSDG | Correspondence with the client regarding issues concerning confidentiality of settlement agreements and filing on the public record; analyze issues concerning potential remedies for filing a confidential settlement agreement. | 0.50 |
| 03/20/20 | LG | Review inquiry from client regarding potential penalties for filing confidential settlement agreement publicly; review Florida statues regarding potential penalties for violation of confidentiality provisions of mediation; correspondence summarizing same and regarding case strategy in light of same. | 0.90 |

**ROLAND CORPORATION U.S.A.**                                                    Page 4
Our Ref. No.: 230980-9010                                              Foley & Lardner LLP
Invoice No.: 50010609                                                        April 30, 2020
Alesis Patent Infringement

---

| 03/23/20 | VSDG | Research recent cases and authority regarding potential penalties for filing materials under seal; correspondence with the client regarding strategies for filing documents under seal. | 1.60 |
|---|---|---|---|
| 03/24/20 | LG | Review and revise correspondence to inMusic regarding renewed motion to file under seal; final revisions to motion; correspondence regarding same. | 0.80 |
| 03/24/20 | TRRI | Review and revise motion for reconsideration or guidance concerning motion to file under seal. | 0.60 |
| 03/24/20 | VSDG | Revise a motion to seal documents in connection with a motion to compel compliance with the settlement agreement; correspondence with opposing counsel regarding Roland's intent to file a motion to seal and providing redacted and unredacted versions of the documents; make revisions to the motion to seal; telephone conference with the client regarding filing the motion to seal and possible alternatives. | 3.70 |
| 03/25/20 | VSDG | Correspondence with opposing counsel regarding the motion to seal; revise the motion to seal and exhibits; further correspondence with inMusic regarding its refusal to agree to filing confidential settlement documents under seal; correspondence with the client regarding same. | 3.60 |
| 03/26/20 | LG | Review correspondence to and from inMusic regarding motion to seal; various correspondence regarding same. | 0.20 |
| 03/26/20 | VSDG | Further correspondence with opposing counsel regarding the motion to seal; revise and finalize the motion to seal and arrange for its filing. | 1.40 |

|  |  |
|---|---|
| Hours Total: | 39.50 |
| Subtotal: | $27,310.50 |
| Less 10% Courtesy Discount: | ($2,731.05) |
| Services Total: | $24,579.45 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Justin B. Uhlemann | JBU | Partner | 2.50 | $775.00 | $1,937.50 |
| Laura Ganoza | LG | Partner | 5.50 | $780.00 | $4,290.00 |
| Ted R. Rittmaster | TRRI | Partner | 2.20 | $660.00 | $1,452.00 |
| Victor de Gyarfas | VSDG | Partner | 29.30 | $670.00 | $19,631.00 |
| **Totals** | | | **39.50** | | **$27,310.50** |

**ROLAND CORPORATION U.S.A.**  
Our Ref. No.: 230980-9010  
Invoice No.: 50010609  
Alesis Patent Infringement

Page 5  
Foley & Lardner LLP  
April 30, 2020

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $681.50 |
| **Expenses Incurred Total** | **$681.50** |

**Matter Total:**      **$25,260.95**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                  Date: April 30, 2020
JUN YAMATO, ESQ.                           Invoice No.: 50010609
JOSEPH VON SAUERS, ESQ.                    Our Ref. No.: 230980
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

---

## Remittance Advice

---

*Outstanding Invoices:*

03/26/20 - 40350205              $10,456.10
                                 _____
*Prior Outstanding Balance:*     $10,456.10

*Current Invoice:*

04/30/20 - 50010609              $25,260.95


                                 _____
**Total Amount Due:**            **$35,717.05**

---

**Should you wish to remit your payment via ACH or WIRE**        Foley & Lardner LLP
**transfer, please include invoice number: 50010609 as an**      U.S. Bank NA
**addenda or reference and forward to:**                         777 E. Wisconsin Ave.
                                                                 Milwaukee, WI 53202
Please send remittance advice and questions to                   ABA No.: 075000022
AccountsReceivable@Foley.com                                     Acct No.: 112031389
                                                                 Swift Code: USBKUS44IMT
                                                                   (foreign wires only)

# EXHIBIT 44

EXHIBIT 44



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  May 31, 2020
Invoice No.:  50026693
Our Ref. No.:  230980-9010

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

---

## Remittance Advice

Re:  Alesis Patent Infringement

**Current Invoice:**

05/31/20 - 50026693        $26,885.00

**Total Amount Due:**      **$26,885.00**

---

**Please mail check payments to:**

**Foley & Lardner LLP**
**P.O. Box 78470**
**Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH (CTX or CCD+ transmission) with invoice number(s) included in the addenda of the ACH.**

**Please send electronic payment remittance advice and questions to** accountsreceivable@foley.com.

**Foley & Lardner LLP**
**U.S. Bank, NA**
**777 E. Wisconsin Ave.**
**Milwaukee, WI 53202**
**ABA No.: 075000022**
**Acct No.: 112031389**
**Swift Code: USBKUS44IMT**
**  (foreign wires only)**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  May 31, 2020
Invoice No.: 50026693
Our Ref. No.: 230980-9010

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

Services through April 30, 2020

| | |
|---|---:|
| Amount due for professional services rendered regarding Alesis Patent Infringement | $29,774.00 |
| Courtesy Discount: | ($2,977.40) |
| Total Services: | $26,796.60 |
| Total Expenses: | $88.40 |
| **Amount Due:** | **$26,885.00** |

---

**Please reference your invoice number 50026693 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                          Page  2
Our Ref. No.:230980-9010                                      Foley & Lardner LLP
Invoice No.: 50026693                                              May 31, 2020

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 04/01/20 | VSDG | Correspondence with the client regarding the status of court operations. | 0.20 |
| 04/02/20 | LG | Correspondence regarding current SD Fla court operations. | 0.20 |
| 04/09/20 | VSDG | Review and forward inMusic's response to the motion to file documents under seal; correspondence with the client regarding same; consider approaches to responding to same and start working on a response. | 1.60 |
| 04/10/20 | VSDG | Research cases cited by inMusic and work on a draft reply regarding the motion to seal documents in connection with a motion to compel compliance with the settlement agreement. | 5.90 |
| 04/13/20 | LG | Review Court's order granting motion for reconsideration; review correspondence to and from client regarding same; analyze inMusic's potential grounds to oppose motion to enforce settlement; correspondence regarding strategy in light of same. | 0.30 |
| 04/13/20 | TRRI | Review Order on Roland's Motion and preparing/revising motion and exhibits to enforce settlement agreement. | 1.20 |
| 04/13/20 | VSDG | Work on the Reply regarding the motion to seal; review an Order granting the motion to seal; correspondence with the client regarding same. | 2.40 |
| 04/14/20 | LG | Filing of redacted and under seal motion to enforce settlement per Court order. | 0.50 |
| 04/14/20 | TSU | Reviewing and revising Roland's Motion to Enforce Settlement Agreement and supporting documents and preparing for filing. | 1.60 |
| 04/14/20 | VSDG | Revise the motion to compel compliance with the settlement agreement and prepare exhibits; coordinate filing of the motion; correspondence with the client regarding same. | 2.70 |
| 04/17/20 | LG | Review order referring motion to enforce settlement to Magistrate Judge; review correspondence to client regarding same. | 0.20 |
| 04/17/20 | VSDG | Review and forward an order referring the motion to compel compliance with the settlement agreement to the Magistrate Judge. | 0.20 |
| 04/28/20 | LG | Review correspondence from inMusic regarding filing portions of response to motion to enforce settlement under seal; review correspondence to and from client regarding same; review inMusic's response to motion to enforce settlement and exhibits supporting same; various correspondence regarding inMusic's potential violation of mediation privilege under Florida law. | 1.10 |

**ROLAND CORPORATION U.S.A.**                                            Page  3
Our Ref. No.:230980-9010                                      Foley & Lardner LLP
Invoice No.: 50026693                                               May 31, 2020

| | | | |
|---|---|---|---|
| 04/28/20 | VSDG | Correspondence with opposing counsel regarding inMusic's intent to file documents under seal; correspondence with the client regarding same; review and analyze Defendant's Opposition to Roland's motion to enforce the settlement agreement; correspondence with the client transmitting Defendant's Opposition papers; analyze Defendant's violation of the mediation privilege by disclosing confidential mediation communications and appropriate remedies. | 5.70 |
| 04/29/20 | TRRI | Review and revise Response to Opposition to Motion to enforce settlement agreement, Declarations and exhibits for same. | 3.30 |
| 04/29/20 | TSU | Researching re mediation privilege and options for getting confidential mediation communications removed from record; researching re sanctions available for violating mediation privilege. | 2.60 |
| 04/29/20 | VSDG | Review cases cited by Defendant and research additional recent cases concerning violation of mediation confidentiality and remedies therefor; outline portions of the Reply regarding the motion to compel compliance with the settlement agreement; analyze approaches to seeking sanctions against Defendant for violation of mediation confidentiality and draft portions of the Reply related to Defendant's brief of mediation confidentiality. | 6.60 |
| 04/30/20 | LG | Review various correspondence and case law regarding potential sanctions for inMusic's violation of mediation privilege. | 1.60 |
| 04/30/20 | TSU | Researching re mediation privilege in context of motion to enforce settlement agreement. | 1.60 |
| 04/30/20 | VSDG | Correspondence regarding approaches for addressing Defendant's violation of mediation confidentiality; telephone conference with the client regarding same; correspondence with opposing counsel regarding inMusic's violation of mediation confidentiality; draft portions of Roland's reply regarding the motion to compel compliance with the settlement agreement. | 6.40 |

Hours Total:                     45.90

Subtotal:              $29,774.00

Courtesy Discount:           ($2,977.40)

Services Total:              $26,796.60

**ROLAND CORPORATION U.S.A.**  
Our Ref. No.:230980-9010  
Invoice No.: 50026693

Page 4  
Foley & Lardner LLP  
May 31, 2020

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 5.80 | $435.00 | $2,523.00 |
| Laura Ganoza | LG | Partner | 3.90 | $780.00 | $3,042.00 |
| Ted R. Rittmaster | TRRI | Partner | 4.50 | $660.00 | $2,970.00 |
| Victor de Gyarfas | VSDG | Partner | 31.70 | $670.00 | $21,239.00 |
| **Totals** | | | **45.90** | | **$29,774.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $88.40 |
| **Expenses Incurred Total** | **$88.40** |

# EXHIBIT 45

EXHIBIT 45



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                           Date: June 25, 2020
JUN YAMATO, ESQ.                                    Our Ref. No.: 230980
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

## Statement of Account

### Outstanding Invoices:

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 05/31/2020 | 50026693 | $26,885.00 | $0.00 | $26,885.00 |
| | | | Total Balance Outstanding: | $26,885.00 |

### Current Invoice:

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/25/2020 | 50041416 | $68,134.45 | $0.00 | $68,134.45 |
| | | | **Total Amount Due:** | **$95,019.45** |

Please reference your account number 230980 and your invoice number 50041416 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                            Page 2
Our Ref. No.: 230980-9010                                       Foley & Lardner LLP
Invoice No.: 50041416                                              June 25, 2020
Alesis Patent Infringement

## Professional Services Detail

| 05/01/20 | LG | Review correspondence regarding potential declaration from mediator; provide comments to same; review various correspondence to and from inMusic's counsel regarding violation of mediation privilege; further correspondence regarding same. | 0.70 |
|---|---|---|---|
| 05/01/20 | TRRI | Review and revise mediator declaration for motion to enforce settlement. | 1.30 |
| 05/01/20 | TSU | Researching re mediation privilege in context of motion to enforce settlement agreement. | 2.10 |
| 05/01/20 | VSDG | Research cases concerning formation of a contract under Florida law supporting Roland's position that even if the parties intended a formal typed settlement agreement and no formal agreement is provided, a contract can still be formed; draft portions of Roland's reply regarding the motion to compel compliance with the settlement agreement; plan approaches to moving for sanctions against inMusic for violation of mediation confidentiality; telephone conference with the mediator regarding providing a declaration concerning the status of mediation; draft a declaration for the mediator and transmit to the mediator; correspondence with opposing counsel regarding moving for sanctions against inMusic. | 7.70 |
| 05/02/20 | LG | Various correspondence regarding InMusic's violation of mediation privilege. | 0.30 |
| 05/03/20 | LG | Review additional legal research regarding mediation privilege; various correspondence regarding strategy for dealing with inMusic's violation of same. | 0.90 |
| 05/04/20 | LG | Review and revise Reply in further support of motion to enforce settlement. | 0.90 |
| 05/04/20 | TRRI | Preparing reply to motion to enforce settlement, including reviewing and revising draft reply brief and exhibits. | 1.20 |
| 05/04/20 | TSU | Reviewing and revising Roland's Reply Brief in Support of its Motion to Enforce Settlement Agreement; reviewing discovery for facts relevant to Reply Brief; attending meet and confer call with opposing counsel re inMusic's violation of the mediation privilege and Roland's Motion for Sanctions. | 3.80 |

**ROLAND CORPORATION U.S.A.**                                                           Page 3
Our Ref. No.: 230980-9010                                                    Foley & Lardner LLP
Invoice No.: 50041416                                                              June 25, 2020
Alesis Patent Infringement

---

| 05/04/20 | VSDG | Analyze issues relating to arguments on Reply that inMusic's position that settlement did not occur makes disclosure of privileged mediation communications more egregious; analyze additional research regarding disclosure of mediation communications; revise the Reply regarding the motion to compel compliance with the settlement agreement; telephone conference with opposing counsel regarding a meet and confer concerning a motion for sanctions based on Defendant's improper disclosure of privileged mediation communications; correspondence with the client regarding same. | 7.60 |
|---|---|---|---|
| 05/05/20 | LG | Review correspondence regarding finalizing Reply in support of motion to enforce settlement; conference regarding strategy for motion for sanctions against inMusic for violation of mediation privilege. | 0.30 |
| 05/05/20 | PCT | Prepare de Gyarfas declaration exhibits in support of reply to enforce judgment; prepare redactions and edits to same. | 2.20 |
| 05/05/20 | TRRI | Review and finalize reply to motion to enforce settlement agreement and associated declaration. | 0.80 |
| 05/05/20 | TSU | Reviewing and revising Roland's Reply Brief in Support of its Motion to Enforce Settlement Agreement and supporting documents and preparing for filing; researching re and drafting Roland's Motion for Sanctions. | 1.40 |
| 05/05/20 | VSDG | Work on revisions to the Reply to motion to compel compliance with the settlement agreement; collect and prepare exhibits for the Reply; correspondence and telephone call with the mediator regarding information related to the mediation; correspondence with opposing counsel regarding filing a motion to seal confidential information in connection with Roland's Reply; provide redacted exhibits to opposing counsel in connection with the motion to seal; draft a proposed order on the motion to seal; coordinate filing of the motion. | 6.30 |
| 05/06/20 | TSU | Strategizing with V. de Gyarfas re Roland's Motion for Sanctions; researching re and drafting Roland's Motion for Sanctions. | 4.80 |
| 05/06/20 | VSDG | Research cases related to Roland's motion for sanctions against inMusic for disclosure of privileged mediation communications; correspondence with the client regarding use of mediation statements in the motion; plan tasks to be accomplished. | 2.30 |
| 05/07/20 | TSU | Drafting Roland's Motion for Sanctions. | 2.70 |
| 05/07/20 | VSDG | Review a draft outline of the motion for sanctions and comment on same; revise portions of the motion for sanctions; identify additional exhibits for the motion for sanctions. | 3.30 |
| 05/08/20 | TRRI | Review and revise motion for sanctions. | 0.80 |

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　　　　Page 4
Our Ref. No.: 230980-9010　　　　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 50041416　　　　　　　　　　　　　　　　　　　　June 25, 2020
Alesis Patent Infringement

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/08/20 | TSU | Reviewing and revising Roland's Motion for Sanctions. | 0.60 |
| 05/08/20 | VSDG | Review additional cases related to sanctions for disclosure of privileged mediation communications; draft portions of the motion for sanctions; prepare exhibits for the motion for sanctions. | 6.40 |
| 05/09/20 | LG | Review and revise motion for sanctions; correspondence enclosing comments regarding same. | 1.00 |
| 05/11/20 | LG | Conference with Mark Neuberger regarding motion for sanctions against inMusic; confer with V. deGyarfas regarding same; review correspondence to and from Judge Louis chambers regarding scheduling evidentiary hearing on Motion to Enforce Settlement; review research regarding potential use of mediator's post-mediation statements in connection with sanctions motion; correspondence regarding same. | 0.80 |
| 05/11/20 | VSDG | Correspondence regarding the motion for sanctions based on inMusic's violation of the mediation privilege; correspondence with the client regarding the motion for sanctions; correspondence with the court and the client regarding an evidentiary hearing on the motion for sanctions; research additional cases involving motions to enforce settlement agreements after mediation; research approaches to using statements by a mediator after mediation concluded. | 6.60 |
| 05/12/20 | LG | Review correspondence to and from Judge Louis chambers regarding scheduling of evidentiary hearing on Roland's Motion to Enforce Settlement. | 0.20 |
| 05/12/20 | LMR | Obtained docket and complaint - for Victor de Gyarfas. | 0.20 |
| 05/12/20 | LMR | Obtained docket and complaint - for Victor de Gyarfas. | 0.10 |
| 05/12/20 | TSU | Reviewing and revising Roland's Motion for Sanctions and supporting documents; researching re whether mediator's post-mediation statements can be disclosed. | 0.90 |
| 05/12/20 | VSDG | Correspondence with opposing counsel and the Court regarding scheduling an evidentiary hearing on the motion to compel compliance with the settlement agreement; research the use of statements made by a mediator after mediation; research and draft portions of a motion for sanctions based on violations of the mediation privilege; draft a declaration in support of the motion. | 6.60 |
| 05/13/20 | LG | Review order setting evidentiary hearing on Roland's Motion to Enforce Settlement; review correspondence to client regarding same; review final Motion for Sanctions against inMusic; correspondence regarding finalizing and filing same. | 0.80 |
| 05/13/20 | TSU | Researching re whether mediator's post-mediation statements can be disclosed. | 1.70 |

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　　　　　　　Page 5
Our Ref. No.: 230980-9010　　　　　　　　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 50041416　　　　　　　　　　　　　　　　　　　　　　　June 25, 2020
Alesis Patent Infringement

---

| 05/13/20 | VSDG | Review, comment on, and forward an order setting an evidentiary hearing on the motion to compel compliance with the settlement agreement; research cases involving evidentiary hearings on motions to enforce settlement agreements; make revisions to the motion for sanctions based on inMusic's violation of the mediation privilege and arrange for the filing of the motion. | 5.90 |
|---|---|---|---|
| 05/14/20 | LG | Conference regarding preparing for evidentiary hearing on Roland's Motion to Enforce Settlement; review exhibit procedures in SD Fla; correspondence to and from V. DeGyarfas regarding same and regarding virtual evidentiary hearings. | 1.20 |
| 05/14/20 | VSDG | Analyze issues relating to use of a mediator's statement after mediation occurs; correspondence with the client regarding expected events to occur in connection with the motion for sanctions based on violations of the mediation privilege; analyze approaches to preparing exhibit lists and witness lists for the evidentiary hearing on the motion to compel compliance with the settlement agreement. | 6.40 |
| 05/15/20 | LG | Correspondence to and from V. DeGyarfas regarding logistics for preparing for virtual evidentiary hearings and regarding filing of additional exhibits; review evidentiary objections; correspondence regarding same. | 0.80 |
| 05/15/20 | TSU | Researching re mediator's duty of confidentiality and mediator's ethical obligations; determining whether mediator emails can be disclosed. | 2.90 |
| 05/15/20 | VSDG | Draft a notice of additional exhibits to be submitted; draft evidentiary objections to declarations submitted with inMusic's opposition to the motion to enforce the settlement agreement; plan evidence to be presented at the evidentiary hearing and start working on witness outlines. | 4.60 |
| 05/18/20 | PCT | Revise exhibits for Evidentiary Hearing; prepare Form A0187 in support thereto. | 0.80 |
| 05/18/20 | VSDG | Prepare exhibits for use at the evidentiary hearing; outline evidence to be presented and questions to ask of inMusic's witnesses. | 2.60 |
| 05/19/20 | PCT | Prepare additional exhibits for Evidentiary Hearing. | 1.30 |
| 05/19/20 | TSU | Reviewing and revising Roland's evidentiary hearing proposal to inMusic and supporting documents. | 0.60 |
| 05/19/20 | VSDG | Research recent S.D. Fla. cases regarding Term Sheets and how courts construe them; draft a set of stipulated facts to be used at the evidentiary hearing; identify and prepare additional exhibits for use at the evidentiary hearing. | 3.60 |

**ROLAND CORPORATION U.S.A.**                                          Page 6
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 50041416                                         June 25, 2020
Alesis Patent Infringement

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/20/20 | LG | Review and revise draft correspondence to opposing counsel regarding procedure for exhibits; review draft of uncontested facts; review proposed exhibits; various correspondence regarding local requirements regarding same. | 1.30 |
| 05/20/20 | VSDG | Revise exhibits to be used at the evidentiary hearing; revise draft stipulated facts to be presented; analyze requesting the deposition of Plaintiff's in-house counsel, B. McMasters; electronic correspondence with the client regarding deposing McMasters; review and revise responses to financial interrogatories. | 4.20 |
| 05/21/20 | VSDG | Correspondence with opposing counsel and the client regarding the evidentiary hearing and taking the McMasters deposition. | 0.40 |
| 05/26/20 | VSDG | Review and comment on inMusic's Opposition to Roland's motion for sanctions; electronic correspondence with the client regarding same. | 0.40 |
| 05/27/20 | LG | Review inMusic's response to motion for sanctions; review case law cited by inMusic; various correspondence regarding Roland's reply in further support of motion for sanctions. | 1.40 |
| 05/27/20 | VSDG | Review cases cited by Defendant in its Opposition to the motion for sanctions. | 0.80 |
| 05/28/20 | LG | Review correspondence from inMusic regarding motion to strike Supplemental Memorandum; review response to same. | 0.20 |
| 05/28/20 | VSDG | Electronic correspondence with opposing counsel regarding a threatened motion to strike. | 0.30 |
| 05/29/20 | VSDG | Research cases cited by inMusic in its Opposition to Roland's motion for sanctions; draft portions of Roland's Reply regarding the motion for sanctions. | 3.40 |

|  |  |
|---|---|
| Hours Total: | 120.40 |
| Subtotal: | $75,040.50 |
| Less 10% Courtesy Discount: | ($7,504.05) |
| Services Total: | $67,536.45 |

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 21.50 | $435.00 | $9,352.50 |
| Linda M. Lange | LMR | Other | 0.30 | $90.00 | $27.00 |
| Paul C. Tigue III | PCT | Paralegal | 4.30 | $310.00 | $1,333.00 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50041416
Alesis Patent Infringement

Page 7
Foley & Lardner LLP
June 25, 2020

| | | | | | |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 10.80 | $780.00 | $8,424.00 |
| Ted R. Rittmaster | TRRI | Partner | 4.10 | $660.00 | $2,706.00 |
| Victor de Gyarfas | VSDG | Partner | 79.40 | $670.00 | $53,198.00 |
| **Totals** | | | **120.40** | | **$75,040.50** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $598.00 |
| **Expenses Incurred Total** | **$598.00** |

**Matter Total:**          **$68,134.45**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: June 25, 2020
Invoice No.: 50041416
Our Ref. No.: 230980

## Remittance Advice

_Outstanding Invoices:_

05/31/20 - 50026693         $26,885.00

_Prior Outstanding Balance:_     $26,885.00

_Current Invoice:_

06/25/20 - 50041416         $68,134.45

**Total Amount Due:**         **$95,019.45**

---

**Should you wish to remit your payment via ACH or WIRE transfer, please include invoice number: 50041416 as an addenda or reference and forward to:**

Please send remittance advice and questions to
AccountsReceivable@Foley.com

Foley & Lardner LLP
U.S. Bank NA
777 E. Wisconsin Ave.
Milwaukee, WI 53202
ABA No.: 075000022
Acct No.: 112031389
Swift Code: USBKUS44IMT
  (foreign wires only)

# EXHIBIT 46

EXHIBIT 46



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: July 29, 2020
Invoice No.: 50060144
Our Ref. No.: 230980-9010

Services through June 30, 2020

| | |
|---|---|
| Amount due for professional services rendered regarding Alesis Patent Infringement | $142,453.50 |
| Less 10% Courtesy Discount: | ($14,245.35) |
| Total Services: | $128,208.15 |
| Total Expenses: | $3,435.90 |
| **Total Amount Due:** | **$131,644.05** |

**Please reference your account number 230980-9010 and your invoice number 50060144 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50060144

Page 2
Foley & Lardner LLP
July 29, 2020

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 06/01/20 | LG | Review and revise reply in support of motion for sanctions. | 1.00 |
| 06/01/20 | TRRI | Review and revise draft Reply Brief for Motion for sanctions. | 0.40 |
| 06/01/20 | VSDG | Continue drafting and revising the Reply regarding Roland's motion for sanctions; consider approaches to deposing inMusic witnesses. | 5.30 |
| 06/02/20 | LG | Various correspondence regarding finalizing reply; review correspondence from inMusic regarding proposed exhibits and objections to Roland's exhibits in connection with evidentiary hearing. | 0.80 |
| 06/02/20 | VSDG | Correspondence with opposing counsel regarding exhibits for the evidentiary hearing; revise the Reply and arrange for its filing; review evidentiary hearing exhibits; research cases allowing for filing of evidentiary objections. | 5.20 |
| 06/03/20 | VSDG | Plan questioning for the evidentiary hearing; plan a response to inMusic's motion to strike. | 2.40 |
| 06/04/20 | LG | Review exhibits and proposed objections; prepare for and conduct phone conference regarding strategy and elements of proof for evidentiary hearing on motion to enforce settlement. | 0.60 |
| 06/04/20 | VSDG | Draft a notice of deposition of Byron McMasters; consider approaches to the deposition of McMasters; plan evidence to be presented at the evidentiary hearing. | 3.80 |
| 06/05/20 | VSDG | Plan areas of questioning of inMusic's in house counsel at deposition and the evidentiary hearing. | 4.70 |
| 06/08/20 | LG | Review correspondence to inMusic regarding upcoming deposition of McMasters; review correspondence from inMusic regarding exhibits and witnesses for evidentiary hearing; various correspondence regarding Roland's objections to same. | 0.70 |
| 06/08/20 | VSDG | Correspondence with the client regarding deposing inMusic's in-house counsel; correspondence with opposing counsel regarding evidentiary hearing procedures; correspondence with opposing counsel regarding inMusic's refusal to produce in-house counsel for deposition; draft objections to inMusic's exhibits; correspondence with the client regarding same; draft portions of Roland's Opposition to Plaintiff's motion to strike evidentiary objections. | 7.80 |
| 06/09/20 | TRRI | Reviewing opposition to motion to strike evidentiary objection. | 0.30 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50060144

Page 3
Foley & Lardner LLP
July 29, 2020

---

| 06/09/20 | VSDG | Research and draft portions of Roland's Opposition to the motion to strike evidentiary objections; draft portions of Roland's Reply regarding its motion for mandatory sanctions based on inMusic's violation of the mediation privilege. | 7.60 |
|---|---|---|---|
| 06/10/20 | LG | Prepare for and conduct meet and confer conference with inMusic in connection with exhibits for evidentiary hearing; conference regarding potential emergency motion to compel deposition of B. McMasters; contact J. Bain regarding call with Judge's chambers regarding attorney appearance by Zoom; review and revise Roland's opposition to Defendants' motion to strike evidentiary objections; conference call with J. Bain and Judge's clerk. | 3.00 |
| 06/10/20 | TSU | Researching re legal standard for Emergency Motion to take McMasters Deposition. | 0.80 |
| 06/10/20 | VSDG | Engage in a meet and confer with opposing counsel regarding exhibits to be used at the evidentiary hearing; work on the presentation for the evidentiary hearing; correspondence with the client regarding evidentiary hearing procedures; revise stipulated facts to be presented at the evidentiary hearing; revise the Opposition to the motion to strike evidentiary objections; correspondence with opposing counsel regarding procedures at the evidentiary hearing; work on drafting an emergency motion to take the deposition of Byron McMasters. | 8.90 |
| 06/11/20 | JBU | Review and provide comments concerning emergency motion to take deposition. | 0.50 |
| 06/11/20 | LG | Further revisions to opposition to inMusic's motion to strike; correspondence regarding same; review and revise emergency motion to compel deposition of McMasters; evaluate emergency nature of the motion under local rules; conference with Judge Moreno's former law clerk regarding same; correspondence regarding finalizing and filing same. | 2.30 |
| 06/11/20 | PCT | Arrange for Gill deposition videotape for use during evidentiary hearing; multiple email regarding same. | 0.40 |
| 06/11/20 | TSU | Researching re legal standard for Emergency Motion to take McMasters Deposition. | 1.80 |
| 06/11/20 | VSDG | Revise the Opposition to the motion to strike; draft portions of the emergency motion to take the McMasters deposition; prepare exhibits for the evidentiary hearing; correspondence with the client regarding the emergency motion to take the McMasters deposition. | 8.60 |
| 06/12/20 | LG | Review inMusic's notice of intention to respond to emergency motion to compel deposition of McMasters; phone conferences and correspondence regarding preparing for evidentiary presentation by Zoom. | 0.60 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50060144

Page 4
Foley & Lardner LLP
July 29, 2020

| | | | |
|---|---|---|---|
| 06/12/20 | PCT | Prepare redactions to client documents for production; various email with T. Sung regarding same. | 2.20 |
| 06/12/20 | PCT | Brand exhibits for evidentiary hearing brief, various email regarding same. | 0.80 |
| 06/12/20 | PCT | Relativity research to locate license agreements for V. de Gyarfas. prepare zip file and email regarding same. | 0.40 |
| 06/12/20 | TRRI | Review spreadsheet and briefs to prepare for evidentiary hearing testimony and conference call with Victor regarding same. | 3.60 |
| 06/12/20 | VSDG | Prepare an evidence outline for the evidentiary hearing; work on testimony outlines; identify additional exhibits to be used at the evidentiary hearing. | 8.30 |
| 06/13/20 | LG | Review proof chart and correspondence regarding testimony for evidentiary hearing. | 0.80 |
| 06/14/20 | LG | Prepare for and attend conference call to prepare for evidentiary hearing; various correspondence regarding exhibits for same; review additional case law in preparation for hearing. | 3.00 |
| 06/14/20 | VSDG | Telephone conferences with witnesses for the evidentiary hearing; work on witness and evidence outlines; correspondence with the client regarding evidentiary hearing procedures; correspondence with opposing counsel transmitting additional exhibits. | 4.70 |
| 06/15/20 | LG | Phone conference with Judge's chambers regarding procedure for submitting exhibits; correspondence regarding same; review correspondence to and from inMusic regarding exhibits for hearing; prepare for and attend meet and confer conference regarding same; review Court's order denying emergency motion to compel deposition of McMasters; phone conference with J. Bain regarding submission of exhibits to Judge's chambers; review District Court's order referring all post-dismissal matters to Magistrate Judge Louis. | 1.70 |
| 06/15/20 | PCT | Revise exhibits for evidentiary hearing; prepare zip folders of same; email same to court and to opposing counsel; prepare FTP of same for S. Heinemann; various email regarding David Gill deposition video for use during evidentiary hearing. | 2.30 |
| 06/15/20 | TRRI | Review and prepare materials for testimony at hearing, Telephone call with Jun Yamato and Joe von Sauers. | 0.60 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50060144

Page 5
Foley & Lardner LLP
July 29, 2020

| | | | |
|---|---|---|---|
| 06/15/20 | VSDG | Correspondence with opposing counsel regarding exhibits to be used in connection with the evidentiary hearing; meeting with opposing counsel about additional exhibits; prepare a filing with the court identifying exhibits to be used at the evidentiary hearing; telephone call with the client regarding strategy for the evidentiary hearing; electronic correspondence with opposing counsel regarding filing stipulated facts; coordinate preparing deposition video clips of the deposition of David Gill; prepare materials for the evidentiary hearing; correspondence with the damages expert regarding her proposed testimony at the evidentiary hearing; work on an outline of testimony for Mr. Rittmaster. | 7.80 |
| 06/16/20 | LG | Review outline for testimony of damages expert and T. Rittmaster; review local rule requirements to post-hearing exhibit submission; attend conference regarding preparation for T. Rittmaster testimony; review filings and case law in preparation for evidentiary hearing. | 3.20 |
| 06/16/20 | PCT | Prepare ebinder of evidentiary hearing documents for L. Ganoza; prepare Word version of Form AO 187 for use during hearing; download Gill deposition video clips for use during hearing. | 1.60 |
| 06/16/20 | TRRI | Review and prepare materials for testimony at hearing. | 1.70 |
| 06/16/20 | TSU | Preparing for evidentiary hearing; reviewing and preparing exhibits for evidentiary hearing; call with V. de Gyarfas, L. Ganoza, and T. Rittmaster re evidentiary hearing. | 2.50 |
| 06/16/20 | VSDG | Draft portions of the outline of Rittmaster testimony; draft portions of the outline of the Heinemann testimony for the evidentiary hearing; telephone conference with the damages expert regarding her proposed testimony; work on a PowerPoint to be presented at the evidentiary hearing; correspondence with opposing counsel and the court regarding exhibits and witnesses to be presented at the evidentiary hearing; work on Roland's presentation for the evidentiary hearing. | 7.40 |
| 06/17/20 | LG | Review correspondence to and from inMusic regarding witness disclosure; conference with Judge Louis clerk regarding unredacted version of Reply in support of motion to enforce settlement; attention to filing same under seal; attention to preparing for evidentiary hearing; review Court's ruling granting inMusic's motion to strike evidentiary objections; review and revise cross-examination outline for McMasters; correspondence regarding same; review closing argument slides; provide comments to same. | 2.60 |
| 06/17/20 | TRRI | Review and revise hearing presentation materials; Review licenses and prior depo testimony for preparation for testimony at hearing. | 2.40 |
| 06/17/20 | TSU | Preparing for evidentiary hearing by reviewing briefs and compiling cases, reviewing and revising presentation slides. | 2.40 |

**ROLAND CORPORATION U.S.A.**
Page 6
Our Ref. No.: 230980-9010
Foley & Lardner LLP
Invoice No.: 50060144
July 29, 2020

| 06/17/20 | VSDG | Work on revisions to the damages expert testimony outline; draft portions of the PowerPoint presentation; prepare support materials to be used at the evidentiary hearing; draft an outline of cross examination testimony of Mr. McMasters; analyze issues relating to Roland's previous licensing; revise the PowerPoint for the evidentiary hearing presentation. | 7.50 |
|---|---|---|---|
| 06/18/20 | LG | Prepare for and attend evidentiary hearing on Roland's motion to enforce settlement; review EDVA cited by Judge Louis; various correspondence regarding distinguishing same. | 7.80 |
| 06/18/20 | TRRI | Prepare for and attend hearing including testimony. | 6.00 |
| 06/18/20 | TSU | Attending Evidentiary Hearing; researching re Motion for Sanctions. | 4.90 |
| 06/18/20 | VSDG | Prepare for, participate in, and argue at the evidentiary hearing on Roland's motion to compel compliance with the settlement agreement; conduct a debrief with the client; review and analyze an additional case cited by the Magistrate Judge; correspondence with opposing counsel regarding the PowerPoint presentation made at the hearing; review and respond to emails from the client. | 7.20 |
| 06/18/20 | YE | Review Motion to Enforce Settlement in preparation for evidentiary hearing. | 0.40 |
| 06/18/20 | YE | Attend evidentiary hearing on Roland's motion to enforce settlement agreement. | 2.00 |
| 06/19/20 | LG | Review and revise correspondence to client regarding evidentiary hearing and regarding case strategy going forward. | 0.50 |
| 06/19/20 | TRRI | Review and revise draft summary of mediation. | 0.80 |
| 06/19/20 | VSDG | Draft a summary of the evidentiary hearing proceedings; research strategies for the closing argument; draft a strategy proposal for the hearing on the closing argument. | 6.80 |
| 06/22/20 | TSU | Researching re Motion to Enforce and violating privilege. | 0.60 |
| 06/22/20 | VSDG | Electronic correspondence with and telephone conference with the client regarding strategy issues; respond to emails regarding case dismissal status; research additional case law imposing sanctions based on violation of mediation privilege; draft portions of a presentation to the court regarding the motion for sanctions against inMusic based on violation of mediation privilege. | 7.30 |
| 06/23/20 | LG | Review correspondence from court reporter; correspondence and conference regarding ordering of transcript from June 18 hearing; correspondence regarding filings of hearing exhibits. | 0.30 |

**ROLAND CORPORATION U.S.A.**                                    Page 7
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 50060144                                        July 29, 2020

| | | | |
|---|---|---|---|
| 06/23/20 | PCT | Prepare Roland's admitted evidentiary hearing exhibits for court reporter, prepare email of same; prepare Certification of Roland's admitted hearing exhibits; revised form AO 187; arrange for filing of same, along with admitted hearing exhibits; multiple email regarding same. | 1.80 |
| 06/23/20 | TSU | Researching re Motion to Enforce and Motion for Sanctions; corresponding with court reporter re evidentiary hearing transcript; strategizing with V. de Gyarfas re evidentiary hearing closing argument. | 4.10 |
| 06/23/20 | VSDG | Correspondence with the court reporter regarding obtaining a transcript of the evidentiary hearing; work on the closing argument in connection with the evidentiary hearing; research additional cases supporting the position that the Term Sheet should be considered an executed contract; research cases regarding formation of a contract as compared to execution of a contract; coordinate preparation of filing of exhibits in connection with the evidentiary hearing; review the transcript of the evidentiary hearing; prepare slides for the hearing on the closing argument for the evidentiary hearing. | 7.10 |
| 06/24/20 | LG | Analysis and various correspondence regarding case law regarding mediation privilege and enforcement of settlement agreements in preparation for closing arguments. | 1.00 |
| 06/24/20 | TRRI | Review and revise closing argument presentation and telephone conference with Joe von Sauers and Jun Yamato regarding same. | 1.60 |
| 06/24/20 | TSU | Researching re Motion to Enforce and Motion for Sanctions; strategizing with V. de Gyarfas re evidentiary hearing closing argument. | 4.70 |
| 06/24/20 | VSDG | Work on the presentation for the closing argument for the evidentiary hearing; research additional theories for finding the Roland Term Sheet settlement agreement enforceable; meeting with the client regarding strategy for the closing argument; continue drafting slides for the closing argument. | 7.60 |
| 06/25/20 | LG | Conference with V. deGyarfas in preparation for closing arguments on motion to enforce settlement and motion for sanctions; review slides and further prepare for closing arguments; attend hearing on closing arguments for motion for sanctions and motion to enforce settlement; review and revise report to client regarding same. | 3.60 |
| 06/25/20 | TRRI | Attend closing arguments and review new cases cited in arguments (RSUI and Watson cases) and prepare comments to Victor de Gyarfas regarding same, conduct debrief call with Joe von Sauers and Jun Yamato. | 2.60 |
| 06/25/20 | TSU | Attending evidentiary hearing. | 1.60 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50060144

Page 8
Foley & Lardner LLP
July 29, 2020

| | | | |
|---|---|---|---|
| 06/25/20 | VSDG | Prepare for the closing argument hearing; correspondence with the client regarding strategy issues; revise closing argument slides; correspondence with the court transmitting presentation slides and additional cases; present Roland's closing argument; conduct a debrief session with the client; draft a summary of the hearing and strategy proposals going forward. | 6.30 |
| 06/29/20 | VSDG | Correspondence with the client regarding scheduling issues; correspondence with the court reporter to order a transcript of the closing arguments on the motion to enforce settlement. | 0.30 |
| 06/30/20 | VSDG | Correspondence with the client and court reporter regarding obtaining a transcript of the closing arguments. | 0.20 |

Hours Total: 222.10

Subtotal: $142,453.50

Less 10% Courtesy Discount: ($14,245.35)

Services Total: $128,208.15

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 23.40 | $435.00 | $10,179.00 |
| Paul C. Tigue III | PCT | Paralegal | 9.50 | $310.00 | $2,945.00 |
| Justin B. Uhlemann | JBU | Partner | 0.50 | $775.00 | $387.50 |
| Laura Ganoza | LG | Partner | 33.50 | $780.00 | $26,130.00 |
| Ted R. Rittmaster | TRRI | Partner | 20.00 | $660.00 | $13,200.00 |
| Victor de Gyarfas | VSDG | Partner | 132.80 | $670.00 | $88,976.00 |
| Yelan Escalona | YE | Summer Associate | 2.40 | $265.00 | $636.00 |
| **Totals** | | | **222.10** | | **$142,453.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $2,692.30 |
| Other Fees--VENDOR: Victor de Gyarfas 06/26/20 Additional fee for transcript of June 18 evidentiary hearing. Initial fee paid was based on an estimate, this additional small fee is based on the final page count. -. | $3.60 |
| IPRO TECH LLC - Cutting of David Gill deposition video for use during evidentiary hearing - 06/30/20. | $500.00 |
| Other Fees--VENDOR: Victor de Gyarfas 06/23/20 Transcript of Evidentiary Hearing - . | $240.00 |

**ROLAND CORPORATION U.S.A.**                                             Page 9
Our Ref. No.: 230980-9010                                        Foley & Lardner LLP
Invoice No.: 50060144                                                   July 29, 2020

| **Expenses Incurred Total** | **$3,435.90** |
|---|---|



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: July 29, 2020
Invoice No.: 50060144
Our Ref. No.: 230980-9010

## Remittance Advice

*Current Invoice:*

07/29/20 - 50060144          $131,644.05

**Total Amount Due:**          **$131,644.05**

**Should you wish to remit your payment via ACH or WIRE transfer, please include invoice number: 50060144 as an addenda or reference and forward to:**

Please send remittance advice and questions to
AccountsReceivable@Foley.com

Foley & Lardner LLP
U.S. Bank NA
777 E. Wisconsin Ave.
Milwaukee, WI 53202
ABA No.: 075000022
Acct No.: 112031389
Swift Code: USBKUS44IMT
  (foreign wires only)

# EXHIBIT 47

EXHIBIT 47



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                          Date: August 28, 2020
JUN YAMATO, ESQ.                                   Invoice No.: 50075719
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Services through July 31, 2020

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $17,609.00 | $4,448.42 | $22,057.42 |
| | **Totals:** | **$17,609.00** | **$4,448.42** | **$22,057.42** |
| | **Total Amount Due:** | | | **$22,057.42** |

**Please reference your account number 230980 and your invoice number 50075719 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                                      Page 2
Our Ref. No.: 230980-9010                                          Foley & Lardner LLP
Invoice No.: 50075719                                                     August 28, 2020
Alesis Patent Infringement

## Professional Services Detail

| 07/01/20 | VSDG | Correspondence with the client and court reporter regarding obtaining a transcript of the closing arguments on the motion to compel compliance with the settlement agreement; correspondence with the client regarding strategy issues. | 0.40 |
|---|---|---|---|
| 07/02/20 | LG | Various correspondence regarding potential resumption of litigation if motion to enforce settlement is not granted. | 0.70 |
| 07/02/20 | TSU | Researching re cases granting a motion to reopen case when a settlement agreement fails. | 1.60 |
| 07/02/20 | VSDG | Correspondence with the client regarding case strategy issues; telephone conference with the client regarding case strategy issues; draft a summary of events in the case and proposed strategies going forward. | 3.80 |
| 07/05/20 | LG | Review Order denying motion for sanctions regarding disclosure of mediation privilege; correspondence regarding same. | 0.60 |
| 07/06/20 | LG | Correspondence regarding appeal of order denying motion for sanctions. | 0.20 |
| 07/06/20 | VSDG | Analyze approaches and likelihood of success concerning an appeal of the Magistrate's ruling regarding the motion for sanctions; research legislative history of the Uniform Mediation Act as it relates to waiver of privilege. | 4.70 |
| 07/07/20 | JBU | Telephone conference and correspondence with L. Ganoza concerning appealability of order denying motion for sanctions. | 0.10 |
| 07/07/20 | LG | Various correspondence regarding bases for and strategy for appealing denial of motion for sanctions; review correspondence to and from client. | 0.80 |
| 07/07/20 | VSDG | Correspondence with the client regarding pending motions and dismissal; analyze possible approaches to appealing the Magistrate Judge's denial of the motion for sanctions. | 2.30 |
| 07/08/20 | JBU | Review and analyze motion for sanctions, opposition to motion for sanctions, reply in support of motion for sanctions, order denying motion for sanctions, term sheet, and declaration of B. McMasters and correspondence with V. de Gyarfas and L. Ganoza concerning the same. | 2.20 |
| 07/08/20 | LG | Correspondence with Judge Moreno's former clerk regarding strategy for appeal of order denying motion for sanctions. | 0.50 |
| 07/08/20 | VSDG | Collect and analyze information concerning appealing the Magistrate's ruling regarding the motion for sanctions. | 1.80 |

**ROLAND CORPORATION U.S.A.**
Page 3
Our Ref. No.: 230980-9010
Foley & Lardner LLP
Invoice No.: 50075719
August 28, 2020
Alesis Patent Infringement

| 07/09/20 | JBU | Telephone conference with V. de Gyarfas and L. Ganoza concerning potential appeal of order denying motion for sanctions. | 0.70 |
|---|---|---|---|
| 07/09/20 | LG | Prepare for and conduct conference with Judge Moreno's former clerk, J. Uhlemann, regarding potential appeal of denial of motion for sanctions and other case strategy matters. | 1.00 |
| 07/09/20 | VSDG | Analyze likelihood of success and possible arguments regarding appeal of the Magistrate Judge's sanctions ruling; draft an analysis of an appeal of the Magistrate's ruling. | 3.20 |
| 07/10/20 | LG | Review correspondence to client regarding potential appeal of order denying motion for sanctions. | 0.30 |
| 07/10/20 | VSDG | Correspondence with the client regarding approaches to appealing the Magistrate's ruling on the motion for sanctions. | 0.60 |
| 07/13/20 | VSDG | Correspondence with the client regarding a possible appeal of the Magistrate's ruling on a motion for sanctions based on Defendant violating mediation privilege. | 0.20 |

Hours Total: 25.70

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 1.60 | $435.00 | $696.00 |
| Justin B. Uhlemann | JBU | Partner | 3.00 | $775.00 | $2,325.00 |
| Laura Ganoza | LG | Partner | 4.10 | $780.00 | $3,198.00 |
| Victor de Gyarfas | VSDG | Partner | 17.00 | $670.00 | $11,390.00 |
| **Totals** | | | **25.70** | | **$17,609.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $450.50 |
| NAEGELI REPORTING CORPORATION - David Gill CMS File - 06/16/20. | $95.00 |
| ANALYTICS WEST, INC. - Local counsel fees - 07/06/20. | $3,490.00 |
| Other Fees--VENDOR: Victor de Gyarfas 07/01/20 Rush transcript of July 25, evidentiary hearing. -. | $412.92 |
| **Expenses Incurred Total** | **$4,448.42** |

**Matter Total:** **$22,057.42**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: August 28, 2020
Invoice No.: 50075719
Our Ref. No.: 230980

## Remittance Advice

*Current Invoice:*

08/28/20 - 50075719                    $22,057.42

_____

**Total Amount Due:**                    **$22,057.42**

**Should you wish to remit your payment via ACH or WIRE
transfer, please include invoice number: 50075719 as an
addenda or reference and forward to:**

Please send remittance advice and questions to
AccountsReceivable@Foley.com

Foley & Lardner LLP
U.S. Bank NA
777 E. Wisconsin Ave.
Milwaukee, WI 53202
ABA No.: 075000022
Acct No.: 112031389
Swift Code: USBKUS44IMT
  (foreign wires only)

# EXHIBIT 48

EXHIBIT 48



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  October 24, 2020
Invoice No.:  50105849
Our Ref. No.:  230980-9010

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

---

## Remittance Advice

Re:  Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 10/24/20 - 50105849 | $5,109.30 |
| **Total Amount Due:** | **$5,109.30** |

---

**Please mail check payments to:**

Foley & Lardner LLP
P.O. Box 78470
Milwaukee, WI 53278-8470

**Foley & Lardner LLP's preferred payment method is ACH (CTX or CCD+ transmission) with invoice number(s) included in the addenda of the ACH.**

**Please send electronic payment remittance advice and questions to** accountsreceivable@foley.com.

Foley & Lardner LLP
U.S. Bank, NA
777 E. Wisconsin Ave.
Milwaukee, WI 53202
ABA No.: 075000022
Acct No.: 112031389
Swift Code: USBKUS44IMT
  (foreign wires only)



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                     Date:  October 24, 2020
JUN YAMATO, ESQ.                              Our Ref. No.:230980-9010
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

---

## Statement of Account

---

### Outstanding Invoices:

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 09/20/2022 | 50482513 | $713,587.05 | $0.00 | $713,587.05 |
| 10/28/2022 | 50502455 | $302,029.27 | $0.00 | $302,029.27 |
| 11/30/2022 | 50522366 | $584,042.87 | $0.00 | $584,042.87 |
| | | Total Balance Outstanding: | | $1,599,659.19 |

### Current Invoice:

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 10/24/2020 | 50105849 | $5,109.30 | $0.00 | $5,109.30 |
| | | **Total Amount Due:** | | **$1,604,768.49** |

---

**Please reference all your invoice numbers with your remittance payable to
Foley & Lardner LLP.  Payment is due promptly upon receipt of
our invoice.**

Federal Employer Number:
39-0473800



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                     Date:  October 24, 2020
JUN YAMATO, ESQ.                              Invoice No.: 50105849
JOSEPH VON SAUERS, ESQ.                       Our Ref. No.: 230980-9010
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

Services through September 30, 2020

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $5,677.00 | $0.00 | $5,677.00 |
| | **Totals:** | **$5,677.00** | **$0.00** | **$5,677.00** |
| | Courtesy Discount: | | | ($567.70) |
| | **Amount Due:** | | | **$5,109.30** |

---

**Please reference your invoice number 50105849 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**  Page 2
Our Ref. No.:230980-9010   Foley & Lardner LLP
Invoice No.: 50105849   October 24, 2020

---

**Professional Services Detail**

| | | | |
|---|---|---|---|
| 09/09/20 | LG | Review correspondence to and from client regarding Rhode Island court inquiry and Roland's response to same. | 0.20 |
| 09/28/20 | VSDG | Review, analyze, and forward an order denying the motion to enforce the settlement agreement; video conference with the client regarding same; draft a summary of proposed strategies. | 2.40 |
| 09/29/20 | LG | Review order denying motion to enforce settlement; review correspondence to client regarding same; conference regarding same. | 1.00 |
| 09/29/20 | TRRI | Review Order on motion to enforce settlement and review and discuss advice on options to proceed. | 1.20 |
| 09/29/20 | VSDG | Correspondence with the client regarding a response to the order denying the motion to enforce settlement. | 0.30 |
| 09/30/20 | TRRI | Telephone conference with Joe von Sauers and Jun Yamato regarding Order on motion to enforce, and proposed options for proceeding. | 0.40 |
| 09/30/20 | VSDG | Analyze strategy for responding to the order denying the motion to enforce the settlement agreement; telephone conference with the client regarding strategy; research approaches to appealing the Magistrate's order. | 2.80 |

Hours Total: 8.30

Subtotal: $5,677.00

Courtesy Discount: ($567.70)

Services Total: $5,109.30

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Laura Ganoza | LG | Partner | 1.20 | $780.00 | $936.00 |
| Ted R. Rittmaster | TRRI | Partner | 1.60 | $660.00 | $1,056.00 |
| Victor de Gyarfas | VSDG | Partner | 5.50 | $670.00 | $3,685.00 |
| **Totals** | | | **8.30** | | **$5,677.00** |

# EXHIBIT 49

EXHIBIT 49



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  November 30, 2020
Invoice No.:  50126830
Our Ref. No.:  230980-9010

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

## Remittance Advice

Re:  Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 11/30/20 - 50126830 | $32,415.17 |
| **Total Amount Due:** | **$32,415.17** |

**Please mail check payments to:**

Foley & Lardner LLP
P.O. Box 78470
Milwaukee, WI 53278-8470

**Foley & Lardner LLP's preferred payment method is ACH (CTX or CCD+ transmission) with invoice number(s) included in the addenda of the ACH.**

**Please send electronic payment remittance advice and questions to** accountsreceivable@foley.com.

Foley & Lardner LLP
U.S. Bank, NA
777 E. Wisconsin Ave.
Milwaukee, WI 53202
ABA No.: 075000022
Acct No.: 112031389
Swift Code: USBKUS44IMT
  (foreign wires only)



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.             Date:  November 30, 2020
JUN YAMATO, ESQ.                      Invoice No.: 50126830
JOSEPH VON SAUERS, ESQ.              Our Ref. No.: 230980-9010
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

Services through October 31, 2020

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $38,135.50 | $0.00 | $38,135.50 |
| | Totals: | **$38,135.50** | **$0.00** | **$38,135.50** |
| | Courtesy Discount: | | | ($5,720.33) |
| | **Amount Due:** | | | **$32,415.17** |

---

**ROLAND CORPORATION U.S.A.**             Page 2
Our Ref. No.:230980-9010             Foley & Lardner LLP
Invoice No.: 50126830             November 30, 2020

---

## Professional Services Detail

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/01/20 | LG | Review correspondence regarding options for appealing order denying motion to enforce settlement; review standards regarding same; conference call regarding strategy for same; review correspondence regarding restarting litigation in lieu of appealing Magistrate Judge's order. | 1.20 |
| 10/01/20 | TRRI | Review prior case schedule dates, telephone conferences with Joe von Sauers and Jun Yamato; and telephone conference with Roland Japan regarding ruling on Motion to enforce, schedule and options for proceeding and inMusic's communication to the RI court. | 1.40 |
| 10/01/20 | VSDG | Analyze approaches to seeking reconsideration of the Magistrate's ruling or restarting the case; telephone conference with the client regarding same; further telephone conference with the client regarding case strategy issues; report on correspondence inMusic sent to the Court in Rhode Island; correspondence with opposing counsel regarding restarting Florida litigation; correspondence with experts to let them know the case will be restarted. | 4.30 |
| 10/02/20 | VSDG | Correspondence with opposing counsel regarding restarting Florida litigation; analyze the status of the litigation and plan tasks to be accomplished. | 3.60 |
| 10/03/20 | LG | Review correspondence to damages expert regarding restart of litigation; correspondence regarding procedure for restarting litigation and potential joint scheduling report regarding same. | 0.40 |
| 10/05/20 | LG | Prepare for and attend conference with inMusic's counsel regarding procedure and scheduling matters in connection with restarting litigation; review prior scheduling report in Florida matter; various correspondence regarding new proposed schedule and strategy for presenting same to Court. | 0.90 |
| 10/05/20 | VSDG | Analyze proposed scheduling and budget issues; correspondence with the client regarding budgeting and schedule issues; telephone conference with opposing counsel regarding case scheduling issues and restarting the litigation; correspondence with the damages expert regarding case scheduling issues; analyze previous fee and cost data for Roland litigation to estimate future fees and costs. | 4.90 |
| 10/06/20 | TRRI | Review scheduling proposals and emails to experts, review and revise email to client regarding schedule for both cases. | 0.60 |

**ROLAND CORPORATION U.S.A.**                                      Page 3
Our Ref. No.:230980-9010                                Foley & Lardner LLP
Invoice No.: 50126830                                    November 30, 2020

| 10/06/20 | VSDG | Analyze scheduling issues; electronic correspondence with the client regarding case scheduling and case strategy issues; analyze summary judgment issues. | 2.10 |
|---|---|---|---|
| 10/07/20 | LG | Review and revise joint motion to restart litigation and enter scheduling order; correspondence regarding same. | 0.70 |
| 10/07/20 | TRRI | Review and comment on joint motion to restart FLA case. | 0.30 |
| 10/07/20 | TSU | Reviewing and revising Joint Motion to Restart Litigation and Request for Entry of Updated Scheduling Order. | 0.30 |
| 10/07/20 | VSDG | Revise a draft memorandum regarding a Joint Motion to restart the case. | 1.30 |
| 10/08/20 | TRRI | Review and revise email regarding discovery issues open in RI case. | 0.40 |
| 10/08/20 | VSDG | Correspondence with the client regarding case status and strategy; revise a motion to restart litigation and correspondence with opposing counsel regarding same; analyze information needed for summary judgment. | 2.60 |
| 10/09/20 | VSDG | Analyze approaches to moving for summary judgment of infringement; plan tasks to be accomplished. | 2.60 |
| 10/13/20 | VSDG | Correspondence with opposing counsel regarding case scheduling issues; plan approaches for moving for summary judgment and review recent summary judgment cases in S.D. Fla. | 2.30 |
| 10/14/20 | LG | Review inMusic's proposed revisions to motion to restart litigation; various correspondence regarding strategy in light of same; review correspondence to and from damages expert. | 1.10 |
| 10/15/20 | LG | Correspondence to J. Bain regarding conference regarding motion to restart litigation and request for scheduling order. | 0.20 |
| 10/16/20 | LG | Follow-up with J. Bain, local counsel, regarding restarting litigation and pre-trial deadlines; review correspondence to client regarding potential settlement conference with prior mediator; conference with J. Bain regarding motion to restart litigation and for request for new scheduling order; correspondence regarding same. | 0.50 |
| 10/16/20 | VSDG | Correspondence regarding restarting litigation; consider approaches to filing an opposed motion to restart litigation; research cases regarding restarting litigation and plan tasks if claim construction is delayed. | 2.50 |
| 10/20/20 | LG | Follow-up with inMusic's local counsel regarding joint motion to restart litigation; various correspondence regarding same. | 0.30 |

**ROLAND CORPORATION U.S.A.**                                    Page  4
Our Ref. No.:230980-9010                                    Foley & Lardner LLP
Invoice No.: 50126830                                       November 30, 2020

| | | | |
|---|---|---|---|
| 10/20/20 | VSDG | Correspondence with opposing counsel regarding scheduling issues and draft an email regarding case status; plan motions for summary judgment. | 1.40 |
| 10/21/20 | LG | Various correspondence regarding strategy for joint motion to restart litigation; correspondence to J. Bain, inMusic's local counsel, regarding same. | 0.50 |
| 10/21/20 | VSDG | Correspondence with the client regarding case strategy issues; telephone call with the client regarding case strategy issues; correspondence regarding case scheduling issues. | 0.80 |
| 10/22/20 | LG | Various correspondence to and from inMusic's counsel regarding joint motion to restart litigation and pretrial schedule for same; correspondence regarding same. | 0.50 |
| 10/22/20 | VSDG | Correspondence with opposing counsel regarding scheduling issues; meeting with the client regarding case scheduling issues. | 1.40 |
| 10/23/20 | LG | Correspondence to and from inMusic regarding conference for motion to restart litigation. | 0.20 |
| 10/23/20 | VSDG | Correspondence with opposing counsel regarding case scheduling issues; meeting with the client regarding case strategy issues. | 1.40 |
| 10/26/20 | LG | Prepare for and attend conference call with inMusic's counsel regarding pending RI and FL litigation matters; various correspondence to and from client regarding same. | 0.80 |
| 10/26/20 | VSDG | Prepare for and participate in a conference with opposing counsel regarding case scheduling issues; correspondence with the client regarding discovery issues and scheduling issues; consider revisions to a motion to restart litigation with a specific schedule. | 3.30 |
| 10/27/20 | LG | Follow-up with inMusic's counsel regarding finalizing meet and confer on motion to restart litigation; various correspondence regarding scheduling same. | 0.20 |
| 10/27/20 | VSDG | Correspondence with opposing counsel regarding scheduling issues. | 0.40 |
| 10/28/20 | LG | Prepare for and attend meet and confer conference with inMusic regarding motion to restart litigation and proposed pre-trial schedule; review proposed hard dates for pre-trial deadlines; various correspondence regarding same; review correspondence to client and experts regarding same. | 1.30 |

**ROLAND CORPORATION U.S.A.**

Page 5

Our Ref. No.:230980-9010

Foley & Lardner LLP

Invoice No.: 50126830

November 30, 2020

---

| | | | |
|---|---|---|---|
| 10/28/20 | VSDG | Telephone conference with opposing counsel regarding case scheduling issues; correspondence with the client regarding same; revise a proposed joint motion to restart the litigation and propose a schedule for the case; inquire of experts regarding availability in accordance with proposed case dates; correspondence with opposing counsel regarding case scheduling issues. | 4.20 |
| 10/29/20 | LG | Review revised motion to restart litigation and correspondence to client regarding same. | 0.40 |
| 10/29/20 | TRRI | Review and revise draft joint motion to restart Fla. litigation and communications regarding same. | 0.40 |
| 10/29/20 | TSU | Reviewing and revising Joint Motion to Restart Litigation and Request for Entry of Updated Scheduling Order. | 0.40 |
| 10/29/20 | VSDG | Correspondence with the client regarding scheduling issues; revise a motion to restart litigation. | 3.60 |

Hours Total: 55.70

Subtotal: $38,135.50

Courtesy Discount: ($5,720.33)

Services Total: $32,415.17

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 0.70 | $435.00 | $304.50 |
| Laura Ganoza | LG | Partner | 9.20 | $780.00 | $7,176.00 |
| Ted R. Rittmaster | TRRI | Partner | 3.10 | $660.00 | $2,046.00 |
| Victor de Gyarfas | VSDG | Partner | 42.70 | $670.00 | $28,609.00 |
| **Totals** | | | **55.70** | | **$38,135.50** |

# EXHIBIT 50

EXHIBIT 50



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: December 31, 2020
Invoice No.: 50143679

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 29, 2021.**

Services through November 30, 2020

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $34,734.50 | $148.00 | $34,882.50 |

---

**Please reference your account number 230980 and your invoice number 50143679 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 2
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 50143679                                   December 31, 2020
Alesis Patent Infringement

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 11/02/20 | VSDG | Analyze evidence to be used for summary judgment and documents to be used on the summary judgment motion. | 2.20 |
| 11/03/20 | VSDG | Correspondence with opposing counsel regarding restart of the Florida litigation; analyze approaches if inMusic refuses to cooperate. | 0.60 |
| 11/04/20 | VSDG | Correspondence with opposing counsel regarding restarting Florida litigation; analyze approaches to expert reports regarding damages; consider approaches if inMusic fails to cooperate. | 1.30 |
| 11/09/20 | VSDG | Correspondence with opposing counsel regarding restarting the litigation. | 0.30 |
| 11/10/20 | LG | Review correspondence to and from client regarding status of litigation; phone conference regarding status of joint motion; review correspondence to inMusic regarding filing this week. | 0.50 |
| 11/10/20 | VSDG | Analyze approaches to restarting litigation; correspondence with opposing counsel regarding same. | 0.60 |
| 11/12/20 | LG | Review inMusic's comments to joint motion to restart litigation; various correspondence to and from inMusic regarding same. | 0.30 |
| 11/13/20 | LG | Review revisions to joint motion to restart litigation; correspondence regarding same. | 0.30 |
| 11/13/20 | VSDG | Make revisions to the Joint Motion to Restart Litigation. | 1.80 |
| 11/16/20 | LG | Review correspondence regarding potential settlement conference in Rhode Island; correspondence regarding same. | 0.20 |
| 11/16/20 | VSDG | Correspondence with opposing counsel regarding restarting litigation. | 0.30 |
| 11/17/20 | VSDG | Consider approaches to addressing Defendant's attempt to delay restart of the litigation. | 0.30 |
| 11/18/20 | LG | Various correspondence regarding status of joint motion to restart litigation. | 0.20 |
| 11/18/20 | VSDG | Analyze approaches to avoiding further delay of restart of the litigation; correspondence with the client regarding same; correspondence with opposing counsel regarding the need to restart the litigation. | 0.60 |
| 11/19/20 | VSDG | Correspondence with the client opposing counsel regarding revisions to the motion to restart litigation; consider and draft further responsive revisions to the motion to restart litigation. | 2.40 |

**ROLAND CORPORATION U.S.A.**                                                           Page 3
Our Ref. No.: 230980-9010                                                    Foley & Lardner LLP
Invoice No.: 50143679                                                         December 31, 2020
Alesis Patent Infringement

---

| 11/20/20 | VSDG | Correspondence with opposing counsel regarding restarting litigation; revise the motion to restart litigation and arrange for filing; correspondence with the client regarding same. | 0.80 |
|---|---|---|---|
| 11/23/20 | JBU | Review and analyze order denying motion to enforce settlement agreement, joint motion to re-open case, and order denying motion to re-open case; telephone conference and correspondence with L. Ganoza concerning same. | 1.00 |
| 11/23/20 | LG | Review Judge Moreno's order denying motion to restart litigation; conferences regarding strategy in light of same; correspondence and conference with Judge Moreno's former clerk regarding same; correspondence to client regarding same. | 1.30 |
| 11/23/20 | VSDG | Review an order from the court regarding the motion to restart litigation; consider approaches to responding to the order; correspondence with the client regarding same; outline a proposed motion for reconsideration. | 3.60 |
| 11/24/20 | VSDG | Correspondence with the client regarding approaches to reopening litigation; research additional cases regarding reopening litigation; start drafting a motion for reconsideration. | 4.40 |
| 11/25/20 | JBU | Internal correspondence concerning strategy for motion for reconsideration. | 0.50 |
| 11/25/20 | LG | Review various correspondence regarding strategy in light of Judge Moreno's denial of motion to reopen case; review and revise draft motion for reconsideration; correspondence regarding same. | 2.30 |
| 11/25/20 | TRRI | Review and revise draft motion for reconsideration and review inMusic's settlement conference statement. | 1.20 |
| 11/25/20 | VSDG | Correspondence with the client regarding seeking reconsideration of the order denying reopening of litigation; continue drafting a motion for reconsideration; conference with the client regarding strategy for seeking reconsideration. | 3.50 |
| 11/26/20 | LG | Correspondence regarding strategy for motion for reconsideration and alternative options for pursuing claims. | 0.30 |
| 11/27/20 | JBU | Internal correspondence concerning strategy on motion for reconsideration. | 1.00 |
| 11/27/20 | LG | Various correspondence regarding strategy and arguments for motion for reconsideration. | 0.40 |
| 11/27/20 | VSDG | Further research and drafting of the motion for reconsideration concerning reopening litigation; correspondence with the client regarding appeal options. | 3.30 |

**ROLAND CORPORATION U.S.A.**                                                            Page 4
Our Ref. No.: 230980-9010                                                    Foley & Lardner LLP
Invoice No.: 50143679                                                          December 31, 2020
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 11/30/20 | JBU | Review, analyze, and provide detailed comments concerning draft motion for reconsideration and related internal correspondence; review and provide additional comments concerning revised draft motion for reconsideration and related internal correspondence; review and analyze Custom Cutlery case and correspondence with V. de Gyarfas concerning same; telephone conference with L. Ganoza concerning matter strategy. | 5.00 |
| 11/30/20 | LG | Conference with J. Uhlemann regarding strategy for motion for reconsideration; review proposed revisions to same; review various filings in Custom Cutlery case in order to distinguish case; further revise motion to reconsider. | 4.50 |
| 11/30/20 | TRRI | Review draft motion for reconsideration and discussions regarding case law for same. | 0.40 |
| 11/30/20 | VSDG | Analyze approaches to seeking reconsideration of the order denying reopening of litigation; draft revisions to the motion for reconsideration; correspondence with the client regarding same. | 3.60 |

|                                  |              |
|----------------------------------|-------------:|
| Hours Total:                     | 49.00        |
| Subtotal:                        | $34,734.50   |
| Less 15% Courtesy Adjustment:    | ($5,210.18)  |
| Services Total:                  | $29,524.32   |

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| Justin B. Uhlemann | JBU | Partner | 7.50 | $775.00 | $5,812.50 |
| Laura Ganoza | LG | Partner | 10.30 | $780.00 | $8,034.00 |
| Ted R. Rittmaster | TRRI | Partner | 1.60 | $660.00 | $1,056.00 |
| Victor de Gyarfas | VSDG | Partner | 29.60 | $670.00 | $19,832.00 |
| **Totals** | | | **49.00** | | **$34,734.50** |

**Expenses Incurred**

| Description | Amount |
|---|---:|
| Pacer | $148.00 |
| **Expenses Incurred Total** | **$148.00** |

|                     |              |
|---------------------|-------------:|
| **Matter Total:**   | **$29,672.32** |

# EXHIBIT 51

EXHIBIT 51



FOLEY & LARDNER LLP
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  January 11, 2021
Invoice No.:  50148559
Our Ref. No.:  230980-9010

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

---

## Remittance Advice

Re:  Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 01/11/21 - 50148559 | $145,928.95 |
| **Total Amount Due:** | **$145,928.95** |

---

**Please mail check payments to:**

**Foley & Lardner LLP**
**P.O. Box 78470**
**Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH (CTX or CCD+ transmission) with invoice number(s) included in the addenda of the ACH.**

**Please send electronic payment remittance advice and questions to** accountsreceivable@foley.com.

**Foley & Lardner LLP**
**U.S. Bank, NA**
**777 E. Wisconsin Ave.**
**Milwaukee, WI 53202**
**ABA No.: 075000022**
**Acct No.: 112031389**
**Swift Code: USBKUS44IMT**
**  (foreign wires only)**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  January 11, 2021
Invoice No.: 50148559
Our Ref. No.: 230980-9010

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

Services through December 31, 2020

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| 230980-9010 | Alesis Patent Infringement | $165,437.00 | $5,307.50 | $170,744.50 |
| | **Totals:** | **$165,437.00** | **$5,307.50** | **$170,744.50** |
| | Courtesy Discount: | | | ($24,815.55) |
| | **Amount Due:** | | | **$145,928.95** |

---

Please reference your invoice number 50148559 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50148559

Page  2
Foley & Lardner LLP
January 11, 2021

## Professional Services Detail

| | | | |
|---|---|---|---|
| 12/01/20 | JBU | Review and provide comments concerning further revised draft motion for reconsideration and related internal correspondence; additional internal correspondence concerning matter strategy; draft and revise notice of appearance and related internal correspondence; internal correspondence concerning meet-and-confer. | 2.30 |
| 12/01/20 | LG | Review further revisions to motion for reconsideration; correspondence regarding same; review meet and confer correspondence to inMusic. | 0.40 |
| 12/01/20 | TRRI | Review and revise draft arguments for opposition to motion to strike. | 0.80 |
| 12/01/20 | VSDG | Revise the motion for reconsideration of denial of restarting litigation; research and analyze issue preclusion issues concerning the denial of the motion to enforce litigation; correspondence with opposing counsel regarding reconsideration of the motion to restart litigation; consider further revisions to the motion to restart litigation. | 4.30 |
| 12/02/20 | JBU | Internal correspondence concerning meet-and-confer; internal correspondence concerning notice of appearance; final review of motion for reconsideration. | 1.00 |
| 12/02/20 | LG | Review correspondence from inMusic regarding motion for reconsideration; correspondence regarding same. | 0.20 |
| 12/02/20 | VSDG | Make further revisions to the motion to restart litigation; correspondence with opposing counsel regarding same; arrange for filing of the motion for reconsideration; research issues concerning potential appeal of a denial of the motion for reconsideration. | 4.10 |
| 12/03/20 | JBU | Review and analyze response in opposition to motion for reconsideration; correspondence with V. de Gyarfas and L. Ganoza concerning same; correspondence concerning litigation options. | 2.20 |
| 12/03/20 | LG | Review correspondence from client regarding case strategy in Florida; review and revise draft response to client regarding same; various correspondence and analysis regarding same; review inMusic's response in opposition to motion for reconsideration. | 1.60 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50148559

Page 3
Foley & Lardner LLP
January 11, 2021

| 12/03/20 | VSDG | Research issues related to potential appeal of a denial of the motion to restart litigation; review inMusic's opposition to the motion for reconsideration and transmit to the client; correspondence with the client regarding case strategy issues. | 3.90 |
|---|---|---|---|
| 12/04/20 | DBG | Consider issues regarding appealability issue and brief review of legal research regarding same. | 0.90 |
| 12/04/20 | JBU | Review order setting hearing on motion for reconsideration and internal communications concerning strategy for same; client strategy call; prepare for same; additional telephone conferences with V. de Gyarfas concerning reply to motion for reconsideration (0.30); telephone conference with L. Ganoza concerning same (0.10). | 2.50 |
| 12/04/20 | LG | Review order setting hearing on motion for reconsideration of denial of motion to reopen case; correspondence regarding same; review correspondence regarding inMusic's response to motion for reconsideration. | 0.50 |
| 12/04/20 | TRRI | Review Judge Moreno's order for hearing, discuss options and strategy with Justin Uhlemann and telephone conference with Jun Yamato and Joe von Sauers regarding hearing strategy. | 0.60 |
| 12/04/20 | VSDG | Review an order setting a telephonic hearing on the motion for reconsideration; research appeal issues in the event of a denial of the motion for reconsideration; work on the reply to the motion for reconsideration; telephone call with the client regarding case strategy issues; research and distinguish cases cited by inMusic in its opposition to the motion for reconsideration. | 4.60 |
| 12/05/20 | VSDG | Research and draft the Reply regarding the motion for reconsideration regarding restarting litigation. | 6.80 |
| 12/06/20 | JBU | Review and revise draft reply to motion for reconsideration of order denying motion to re-open case; consider issues concerning same; client call concerning same and hearing strategy; further revise reply to motion for reconsideration and related internal communications. | 8.00 |
| 12/06/20 | LG | Review draft Reply in further support of motion for reconsideration; various correspondence regarding same; further revise same. | 2.00 |
| 12/06/20 | VSDG | Make further revisions to the Reply regarding the motion for reconsideration; consider further edits to the Reply; Zoom conference with the client regarding revisions to the Reply; make further revisions to the Reply. | 6.20 |
| 12/07/20 | DBG | Email regarding possible dismissal without prejudice. | 0.20 |

**ROLAND CORPORATION U.S.A.**                                    Page  4
Our Ref. No.:230980-9010                               Foley & Lardner LLP
Invoice No.: 50148559                                       January 11, 2021

---

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/07/20 | JBU | Finalize reply in support of motion for reconsideration of order denying motion to restart litigation; prepare for hearing; additional preparation for hearing and related internal communications. | 7.70 |
| 12/07/20 | LG | Review further revisions to reply to motion for reconsideration; finalize same and prepare same for filing; conference in preparation for hearing on motion for reconsideration. | 2.30 |
| 12/07/20 | TSU | Researching re jurisdiction to enforce settlement agreement and tolling. | 2.60 |
| 12/07/20 | VSDG | Review and revise Roland's Reply brief regarding the motion for reconsideration of the order denying restarting litigation; correspondence with the court regarding the telephonic hearing on the motion for reconsideration; coordinate filing and transmit the filed brief to the client; conduct research on the effect of the January 6, 2020 dismissal not explicitly specifying whether it is with or without prejudice; research the effect of refiling a case on past damages; prepare for a hearing on the motion for reconsideration. | 7.30 |
| 12/08/20 | DBG | Communications regarding court jurisdiction and review materials regarding court ruling. | 0.30 |
| 12/08/20 | JBU | Prepare for hearing on motion for reconsideration; handle hearing on motion for reconsideration; telephone conferences with V. de Gyarfas and L. Ganoza concerning same; client call concerning the same. | 4.70 |
| 12/08/20 | LG | Conference in preparation for hearing on motion for rehearing; attend same; follow-up conferences regarding same. | 1.90 |
| 12/08/20 | TRRI | Communications regarding hearing with Judge Moreno and jurisdiction questions research raised in hearing. | 0.30 |
| 12/08/20 | TSU | Researching re court's jurisdiction to reopen case after denying motion to enforce settlement agreement. | 4.30 |
| 12/08/20 | VSDG | Prepare for, attend, and argue at a hearing on Roland's motion for reconsideration; conference with the client regarding strategy for next steps; draft a summary of the hearing; analyze strategies for additional research. | 4.40 |
| 12/09/20 | DBG | Review authority regarding settlements in principle and jurisdiction and communications regarding same. | 0.70 |
| 12/09/20 | VSDG | Review research on case law regarding tolling of jurisdictional time limits; review research on maintenance of jurisdiction; correspondence with the client regarding scheduling meetings; work on an outline of the brief regarding jurisdiction to hear the motion to restart litigation. | 6.60 |

**ROLAND CORPORATION U.S.A.**                                      Page 5
Our Ref. No.:230980-9010                                    Foley & Lardner LLP
Invoice No.: 50148559                                         January 11, 2021

| | | | |
|---|---|---|---|
| 12/10/20 | JBU | Review and analyze initial research concerning jurisdiction; analyze issues concerning same. | 3.10 |
| 12/10/20 | LG | Review relevant case law regarding jurisdictional question. | 0.50 |
| 12/10/20 | TSU | Conference call with V. de Gyarfas and J. Uhlemann re strategy for briefing re re-opening case; researching re court's authority to reopen litigation. | 0.60 |
| 12/10/20 | VSDG | Research additional cases concerning jurisdiction to restart litigation; work on the outline of the jurisdictional brief; summarize results of research; correspondence with the client regarding the jurisdictional brief. | 7.00 |
| 12/11/20 | JBU | Telephone conference with K. Cravatta concerning case background and research projects; telephone conference with V. de Gyarfas concerning jurisdictional brief. | 1.70 |
| 12/11/20 | KCC | Conduct legal research regarding continuing jurisdiction after dismissal following settlement and issues related to same. | 3.80 |
| 12/11/20 | KCC | Confer with J. Uhlemann regarding matter and jurisdictional research. | 1.00 |
| 12/11/20 | VSDG | Research additional case law for the jurisdictional brief and revise the outline; conference regarding the jurisdictional brief; analyze statements in the transcript of the 12/8/20 hearing; revise the outline of the jurisdictional brief based on updated research. | 6.70 |
| 12/12/20 | KCC | Conduct additional legal research regarding continuing jurisdiction after dismissal following settlement and draft correspondence to J. Uhlemann regarding same. | 2.00 |
| 12/12/20 | TSU | Researching re court's jurisdiction to reopen case where case was dismissed without prejudice and court's authority to grant relief under Fed. R. Civ. P. 60(b) sua sponte. | 3.70 |
| 12/12/20 | VSDG | Review and comment on additional research; draft the first draft of the brief regarding the court's continuing jurisdiction over the case to hear the motion to restart litigation. | 6.80 |
| 12/13/20 | JBU | Review and analyze draft jurisdictional brief and authorities; telephone conference with V. de Gyarfas concerning same; revise jurisdictional brief. | 10.10 |
| 12/13/20 | TSU | Researching re court's jurisdiction to reopen case where case was dismissed without prejudice and court's authority to grant relief under Fed. R. Civ. P. 60(b) sua sponte. | 0.70 |
| 12/13/20 | VSDG | Conference regarding status of brief; briefly review a second draft of the brief. | 1.40 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50148559

Page 6
Foley & Lardner LLP
January 11, 2021

| | | | |
|---|---|---|---|
| 12/14/20 | JBU | Revise jurisdictional brief and internal communications concerning same; telephone conference with client concerning same; further revise jurisdictional brief and internal communications concerning same. | 8.00 |
| 12/14/20 | KCC | Conduct legal research regarding jurisdiction after dismissal following settlement and Federal Rule of Civil Procedure 60(b); draft memorandum to J. Uhlemann regarding jurisdictional research; teleconference with J. Uhlemann regarding jurisdictional research. | 5.60 |
| 12/14/20 | TSU | Reviewing and revising Roland's Supplemental Memorandum in Support of Reconsideration. | 1.20 |
| 12/14/20 | VSDG | Research and draft portions of Roland's supplemental brief regarding court jurisdiction to reopen litigation; Zoom conference with the client regarding the jurisdictional brief. | 7.70 |
| 12/15/20 | JBU | Finalize jurisdictional brief; review inMusic's jurisdictional brief and related internal communications; analyze case law cited in inMusic's jurisdictional brief concerning effect of unconditional dismissal; telephone conference with client concerning inMusic's jurisdictional brief; telephone conferences concerning all of the above; telephone conference concerning research projects. | 6.60 |
| 12/15/20 | KCC | Conduct legal research regarding various issues related to Fed. R. Civ. P. 60(b), including governing legals standards under Rule 60(b)(1), (4), and (6), timeliness of Rule 60(b) motion, and court's authority to sua sponte consider Rule 60(b) issues. | 3.20 |
| 12/15/20 | KCC | Teleconference with J. Uhlemann regarding needed Rule 60(b) research. | 0.80 |
| 12/15/20 | LG | Receive phone call from inMusic's Florida counsel, Joe Bain, regarding deadline for responses to jurisdictional briefs; correspondence regarding same. | 0.20 |
| 12/15/20 | VSDG | Make further revisions to the jurisdictional brief and circulate for further review; review and report to the client on Defendant's jurisdictional brief; analyze issues relating to possible appeal of the district court's denial of reopening of litigation; work on a timeline of inMusic's delay in submitting the Joint Motion to Restart litigation; consider approaches to Roland's response to Defendant's jurisdictional brief. | 8.80 |
| 12/16/20 | DBG | Provide analysis regarding timing for filing appeal of order regarding motion to reopen and review legal authority, record materials regarding same; communications regarding same. | 2.00 |

**ROLAND CORPORATION U.S.A.**                                        Page  7
Our Ref. No.:230980-9010                                    Foley & Lardner LLP
Invoice No.: 50148559                                         January 11, 2021

---

| 12/16/20 | JBU | Draft response to section I of inMusic's jurisdictional brief and internal communications concerning same; analyze Rule 60(b) case law cited in inMusic's jurisdictional brief; telephone conference with V. de Gyarfas concerning response to inMusic's jurisdictional brief. | 6.50 |
|---|---|---|---|
| 12/16/20 | KCC | Review citing cases for McCall-Bey, Smith, and other authorities cited by InMusic in support of proposition that Rule 60(b) provides exclusive basis for jurisdiction and prepare memorandum regarding same. | 2.80 |
| 12/16/20 | KCC | Consider Rule 60(b) research and related jurisdictional issues. | 0.60 |
| 12/16/20 | KCC | Continue legal research regarding issues related to Fed. R. Civ. P. 60(b), including governing legal standards under Rule 60(b)(1), (4), and (6) and related jurisdictional issues, and draft memorandum regarding same. | 2.90 |
| 12/16/20 | LG | Phone conference with J. Bain regarding deadline for responses; correspondence regarding same. | 0.20 |
| 12/16/20 | VSDG | Analyze additional research for the jurisdictional response brief; outline the jurisdictional response brief; draft portions of the jurisdictional response brief; review and revise portions of the jurisdictional response brief; consider possible appeal issues. | 9.40 |
| 12/17/20 | JBU | Revise response to inMusic's jurisdictional brief and related internal communications; telephone conference with client concerning same; review and analyze inMusic's response to Roland's jurisdiction brief; finalize response to inMusic's jurisdictional brief; review mediation order and related communications. | 6.80 |
| 12/17/20 | KCC | Continue review of cases citing McCall-Bey, Smith, and other authorities cited by InMusic in support of proposition that Rule 60(b) provides exclusive basis for jurisdiction and finalize memorandum regarding same. | 2.60 |
| 12/17/20 | KCC | Review and analyze draft response to InMusic's jurisdictional brief and confer with J. Uhlemann regarding same. | 0.90 |
| 12/17/20 | LG | Review correspondence from inMusic's counsel regarding responses; review Court's order appointing mediator; conference regarding same. | 0.80 |

**ROLAND CORPORATION U.S.A.**                                              Page 8
Our Ref. No.:230980-9010                                    Foley & Lardner LLP
Invoice No.: 50148559                                           January 11, 2021

| | | | |
|---|---|---|---|
| 12/17/20 | VSDG | Draft and revise portions of the response jurisdictional brief; Zoom meeting with the client regarding the status of the brief; draft a declaration in support of the response jurisdictional brief and prepare exhibits thereto; coordinate filing of Roland's response brief; review, comment on, and forward Defendant's response brief; electronic correspondence with the client regarding mediation issues. | 6.80 |
| 12/21/20 | JBU | Telephone conference with Mr. Tamura, Mr. Oinuma, J. Yamato, J. von Sauers, and V. de Gyarfas concerning matter status and strategy; additional telephone conferences and correspondence concerning same. | 1.20 |
| 12/21/20 | VSDG | Analyze approaches to crafting a notice of appeal that maximizes the chance that the district court does not believe it lost jurisdiction to rule on motions; correspondence with the client regarding setting up a Zoom meeting to discuss Florida case strategy and attend the Zoom meeting; draft an email summarizing possible outcomes and costs. | 3.80 |
| 12/22/20 | JBU | Telephone conference concerning timeliness of notice of appeal and related communications; review and provide comments concerning draft notice of appeal. | 1.20 |
| 12/22/20 | VSDG | Analyze approaches to filing a notice of appeal that does not divest the district court of jurisdiction to rule on pending motions; draft a notice of appeal and circulate for review. | 1.80 |
| 12/23/20 | JBU | Review and finalize notice of appeal and internal communications concerning same. | 0.40 |
| 12/23/20 | VSDG | Revise the notice of appeal and coordinate filing of the notice. | 0.70 |
| 12/30/20 | JBU | Review appellate deadlines and telephone conference concerning same. | 0.30 |
| 12/30/20 | VSDG | Correspondence with the client regarding mediation; analyze materials to be produced or filed in connection with Roland's potential appeal. | 0.80 |

|  |  |
|---|---|
| Hours Total: | 239.90 |
| Subtotal: | $165,437.00 |
| Courtesy Discount: | ($24,815.55) |
| Services Total: | $140,621.45 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50148559

Page  9
Foley & Lardner LLP
January 11, 2021

---

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| Katlin C. Cravatta | KCC | Associate | 26.20 | $555.00 | $14,541.00 |
| Tiffany K. Sung | TSU | Associate | 13.10 | $435.00 | $5,698.50 |
| David B. Goroff | DBG | Partner | 4.10 | $1,120.00 | $4,592.00 |
| Justin B. Uhlemann | JBU | Partner | 74.30 | $775.00 | $57,582.50 |
| Laura Ganoza | LG | Partner | 10.60 | $780.00 | $8,268.00 |
| Ted R. Rittmaster | TRRI | Partner | 1.70 | $660.00 | $1,122.00 |
| Victor de Gyarfas | VSDG | Partner | 109.90 | $670.00 | $73,633.00 |
| **Totals** | | | **239.90** | | **$165,437.00** |

## Expenses Incurred

| Description | Amount |
|---|---:|
| Electronic Legal Research Services | $4,586.50 |
| Gilda Pastor-Hernandez - Transcript of telephonic hearing on Motion for Reconsideration held on December 8 2020 before the Honorable Federico A. Moreno - 12/10/20. | $216.00 |
| Recording/Filing Fees--VENDOR: Justin B. Uhlemann 12/23/20 Filing of Notice of Appeal -. | $505.00 |
| **Expenses Incurred Total** | **$5,307.50** |

# EXHIBIT 52

EXHIBIT 52



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                          Date:  February 28, 2021
JUN YAMATO, ESQ.                                   Invoice No.:  50175202
JOSEPH VON SAUERS, ESQ.                            Our Ref. No.:  230980-9010
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

---

**Remittance Advice**

---

Re:  Alesis Patent Infringement

**Current Invoice:**

02/28/21 - 50175202                        $39,259.80
                                      _____
**Total Amount Due:**                          **$39,259.80**

---

Please mail check payments to:            Foley & Lardner LLP
                                          P.O. Box 78470
                                          Milwaukee, WI 53278-8470

Foley & Lardner LLP's preferred payment method is ACH       Foley & Lardner LLP
(CTX or CCD+ transmission) with invoice number(s)           U.S. Bank, NA
included in the addenda of the ACH.                         777 E. Wisconsin Ave.
                                                            Milwaukee, WI 53202
Please send electronic payment remittance advice and        ABA No.: 075000022
questions to accountsreceivable@foley.com.                  Acct No.: 112031389
                                                            Swift Code: USBKUS44IMT
                                                              (foreign wires only)



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  February 28, 2021
Invoice No.: 50175202
Our Ref. No.: 230980-9010

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

Services through January 31, 2021

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $44,402.00 | $1,518.10 | $45,920.10 |
| | **Totals:** | **$44,402.00** | **$1,518.10** | **$45,920.10** |
| | 15% Courtesy Discount: | | | ($6,660.30) |
| | **Amount Due:** | | | **$39,259.80** |

---

**Please reference your invoice number 50175202 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50175202

Page  2
Foley & Lardner LLP
February 28, 2021

## Professional Services Detail

| | | | |
|---|---|---|---|
| 01/04/21 | DBG | Communication with V. deGyarfas regarding Rule 60 motion. | 0.10 |
| 01/04/21 | JBU | Telephone conference with client concerning Rule 60(b) motion and mediation (0.50); additional communications with V. de Gyarfas concerning same (0.30); initial review of draft Rule 60(b) motion (1.00). | 1.80 |
| 01/04/21 | LG | Review correspondence from court-ordered mediator, Judge Scola; correspondence regarding same. | 0.20 |
| 01/04/21 | VSDG | Work on Rule 60(b) motion for relief from judgment from the 1/6/2020 dismissal order; electronic correspondence with the client regarding same; electronic correspondence with opposing counsel about meeting and conferring concerning the Rule 60(b) motion; correspondence with the client regarding Zoom call with the client regarding case strategy issues; transmit a draft Rule 60(b) brief to the client. | 7.20 |
| 01/05/21 | JBU | Revise Rule 60(b) motion for relief from order of dismissal (2.50); further revise Rule 60(b) motion for relief from order of dismissal (1.10); various communications with V. de Gyarfas concerning same (0.40). | 4.00 |
| 01/05/21 | VSDG | Correspondence with the client regarding the Rule 60(b) brief; meet and confer with opposing counsel regarding the Rule 60(b) brief; revise the brief and prepare it for filing; correspondence with the mediator and client regarding selecting a mediation date; draft a summary of case status; report to the client on the filing of the Rule 60(b) motion. | 5.70 |
| 01/06/21 | VSDG | Correspondence with the mediator regarding mediation dates; correspondence with the client regarding mediation dates. | 0.40 |
| 01/07/21 | VSDG | Correspondence with the client regarding mediation scheduling; correspondence with the client regarding case status issues. | 0.40 |
| 01/08/21 | VSDG | Correspondence with the client regarding case status and mediation issues. | 0.40 |
| 01/14/21 | LG | Review correspondence to and from mediator and client regarding scheduling mediation. | 0.20 |
| 01/14/21 | VSDG | Correspondence with the mediator regarding mediation scheduling; correspondence with the client regarding mediation scheduling. | 0.40 |

**ROLAND CORPORATION U.S.A.**                                    Page 3
Our Ref. No.:230980-9010                              Foley & Lardner LLP
Invoice No.: 50175202                                   February 28, 2021

---

| 01/15/21 | LG | Review correspondence to and from mediator and client regarding mediation date. | 0.20 |
|---|---|---|---|
| 01/15/21 | VSDG | Correspondence with the client and the mediator's office regarding mediation scheduling issues; review and sign a mediation agreement. | 0.40 |
| 01/19/21 | JBU | Review and analyze opposition to Rule 60(b) motion and correspondence with V. de Gyarfas concerning same. | 1.00 |
| 01/19/21 | VSDG | Briefly review inMusic's opposition to Roland's Rule 60(b) motion and forward to the client. | 0.40 |
| 01/20/21 | VSDG | Correspondence with the client and the mediator's office regarding mediation scheduling; analyze inMusic's Opposition to Roland's 60(b) motion and read cases cited by inMusic. | 5.30 |
| 01/21/21 | VSDG | Outline and start drafting portions of Roland's Reply regarding its Rule 60(b) motion. | 6.40 |
| 01/22/21 | TRRI | Review and revise Roland's Reply Brief re Rule 60 motion. | 0.40 |
| 01/22/21 | VSDG | Research and draft portions of Roland's Reply regarding its Rule 60(b) motion; correspondence with the client regarding same. | 6.20 |
| 01/25/21 | JBU | Review and revise reply memorandum in support of Rule 60(b) motion and correspondence with V. de Gyarfas concerning same. | 2.70 |
| 01/25/21 | VSDG | Make revisions to the Rule 60(b) reply brief; correspondence with the mediator's office regarding mediation scheduling; correspondence with the client regarding the Rule 60(b) reply brief. | 3.70 |
| 01/26/21 | JBU | Final review of reply memorandum in support of Rule 60(b) motion. | 0.50 |
| 01/26/21 | VSDG | Correspondence with the mediator regarding mediation procedures; revise the Rule 60(b) reply brief and prepare it for filing; correspondence with the mediator regarding mediation procedures. | 4.10 |
| 01/27/21 | VSDG | Correspondence with the mediator's office regarding mediation procedures; correspondence with the client regarding same; start working on a mediation statement. | 2.80 |
| 01/28/21 | JBU | Review and provide comments concerning draft mediation statement. | 1.00 |
| 01/28/21 | TRRI | Review and revise draft Mediation brief. | 0.80 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50175202

Page  4
Foley & Lardner LLP
February 28, 2021

---

| 01/28/21 | VSDG | Correspondence with the mediator regarding mediation scheduling; work on a memorandum for the mediator setting forth Roland's settlement positions; review additional financial documents and arrange for production. | 4.40 |
| 01/29/21 | VSDG | Draft revisions to the Roland mediation statement; correspondence with the client regarding mediation scheduling and the mediation statement. | 3.30 |

| | | Hours Total: | 64.40 |
| | | Subtotal: | $44,402.00 |
| | | 15% Courtesy Discount: | ($6,660.30) |
| | | Services Total: | $37,741.70 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| David B. Goroff | DBG | Partner | 0.10 | $1,120.00 | $112.00 |
| Justin B. Uhlemann | JBU | Partner | 11.00 | $775.00 | $8,525.00 |
| Laura Ganoza | LG | Partner | 0.60 | $780.00 | $468.00 |
| Ted R. Rittmaster | TRRI | Partner | 1.20 | $660.00 | $792.00 |
| Victor de Gyarfas | VSDG | Partner | 51.50 | $670.00 | $34,505.00 |
| **Totals** | | | **64.40** | | **$44,402.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $93.10 |
| JAMS, INC. - Roland Mediation - 01/25/21. | $1,425.00 |
| **Expenses Incurred Total** | **$1,518.10** |

# EXHIBIT 53

EXHIBIT 53



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: April 5, 2021
Invoice No.: 50188720
Our Ref. No.: 230980

Services through February 28, 2021

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $13,997.00 | $1,925.00 | $15,922.00 |

**Please reference your account number 230980 and your invoice number 50188720 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50188720
Alesis Patent Infringement

Page 2
Foley & Lardner LLP
April 05, 2021

---

## Professional Services Detail

| 02/01/21 | JBU  | Correspondence with V. de Gyarfas concerning mediation. | 0.10 |
|----------|------|----------------------------------------------------------|------|
| 02/01/21 | JBU  | Review and provide comments concerning revised draft mediation statement. | 0.50 |
| 02/01/21 | VSDG | Revise the mediation brief and transmit to the client; telephone conference with the mediator's office regarding mediation procedures. | 1.60 |
| 02/02/21 | JBU  | Communications with V. de Gyarfas and mediator concerning mediation. | 0.30 |
| 02/02/21 | VSDG | Make further revisions to the mediation brief to discuss Roland's Rule 60(b) motion to amend the judgment; correspondence with the mediator's office regarding mediation attendees. | 1.80 |
| 02/03/21 | JBU  | Prepare for mediation. | 1.00 |
| 02/03/21 | VSDG | Revise Roland's mediation statement and transmit to the mediator's office. | 0.60 |
| 02/04/21 | DBG  | Communications with V. de Gyarfas regarding Federal Circuit order regarding Rule 60 motion and review same. | 0.20 |
| 02/04/21 | JBU  | Attend mediation. | 4.00 |
| 02/04/21 | TRRI | Attend mediation and review materials for same. | 3.00 |
| 02/04/21 | VSDG | Prepare for, attend, and participate in mediation; review filings from the Federal Circuit regarding Roland's appeal; draft a summary of the mediation proceedings and transmit to the client. | 4.80 |
| 02/05/21 | JBU  | Correspondence with V. de Gyarfas concerning mediation report. | 0.10 |
| 02/05/21 | VSDG | Correspondence with the client regarding mediation issues. | 0.30 |
| 02/08/21 | VSDG | Call to the mediator's office to get a report on the status of the mediation for filing. | 0.20 |
| 02/11/21 | JBU  | Review mediation report (0.10); correspondence with V. de Gyarfas concerning same (0.10). | 0.20 |
| 02/11/21 | VSDG | Correspondence with the mediator regarding providing a mediation report. | 0.40 |
| 02/12/21 | VSDG | Correspondence with opposing counsel and the client regarding discovery issues. | 0.20 |

|  |  | Hours Total: | 19.30 |
|--|--|--------------|-------|
|  |  | Subtotal: | $13,997.00 |

**ROLAND CORPORATION U.S.A.**                                     Page 3
Our Ref. No.: 230980-9010                                  Foley & Lardner LLP
Invoice No.: 50188720                                          April 05, 2021
Alesis Patent Infringement

Courtesy Discount:                    ($1,399.70)

Services Total:                    $12,597.30

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| David B. Goroff | DBG | Partner | 0.20 | $1,190.00 | $238.00 |
| Justin B. Uhlemann | JBU | Partner | 6.20 | $830.00 | $5,146.00 |
| Ted R. Rittmaster | TRRI | Partner | 3.00 | $660.00 | $1,980.00 |
| Victor de Gyarfas | VSDG | Partner | 9.90 | $670.00 | $6,633.00 |
| **Totals** | | | **19.30** | | **$13,997.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| JAMS, INC. - Roland v InMusic Mediation - 02/16/21. | $1,925.00 |
| **Expenses Incurred Total** | **$1,925.00** |

**Matter Total:**                    **$14,522.30**

# EXHIBIT 54

EXHIBIT 54



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  April 30, 2021
Invoice No.:  50205791
Our Ref. No.:  230980-9010

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

## Remittance Advice

Re:  Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 04/30/21 - 50205791 | $2,660.50 |
| **Total Amount Due:** | **$2,660.50** |

**Please mail check payments to:**

**Foley & Lardner LLP**
**P.O. Box 78470**
**Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH (CTX or CCD+ transmission) with invoice number(s) included in the addenda of the ACH.**

**Please send electronic payment remittance advice and questions to** accountsreceivable@foley.com.

**Foley & Lardner LLP**
**U.S. Bank, NA**
**777 E. Wisconsin Ave.**
**Milwaukee, WI 53202**
**ABA No.: 075000022**
**Acct No.: 112031389**
**Swift Code: USBKUS44IMT**
  **(foreign wires only)**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  April 30, 2021
Invoice No.: 50205791
Our Ref. No.: 230980-9010

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

Services through March 31, 2021

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $3,130.00 | $0.00 | $3,130.00 |
| | **Totals:** | **$3,130.00** | **$0.00** | **$3,130.00** |
| | Less 15% Courtesy Discount: | | | ($469.50) |
| | **Amount Due:** | | | **$2,660.50** |

---

**Please reference your invoice number 50205791 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice Nos.: 50205791

Page 2
Foley & Lardner LLP
April 30, 2021

## Professional Services Detail

| 03/02/21 | JBU | Correspondence with V. de Gyarfas concerning matter status. | 0.10 |
| 03/08/21 | JBU | Telephone conference and correspondence with V. de Gyarfas concerning matter status. | 0.20 |
| 03/08/21 | VSDG | Correspondence regarding status of the Florida case; draft a summary of a possible timeline and risks in the Florida case. | 0.60 |
| 03/15/21 | VSDG | Correspondence with the client regarding damages issues; correspondence with the damages expert regarding damages issues. | 0.40 |
| 03/18/21 | VSDG | Correspondence with the client regarding a cost estimate; work on creating a cost estimate for the rest of the case; correspondence with the client regarding damages issues. | 3.30 |

|  |  |
| --- | --- |
| Hours Total: | 4.60 |
| Subtotal: | $3,130.00 |
| Less 15% Courtesy Discount: | ($469.50) |
| Services Total: | $2,660.50 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
| --- | --- | --- | ---: | ---: | ---: |
| Justin B. Uhlemann | JBU | Partner | 0.30 | $830.00 | $249.00 |
| Victor de Gyarfas | VSDG | Partner | 4.30 | $670.00 | $2,881.00 |
| **Totals** | | | **4.60** | | **$3,130.00** |

# EXHIBIT 55

EXHIBIT 55



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  July 21, 2021
Invoice No.:  50248222
Our Ref. No.:  230980-9010

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

---

## Remittance Advice

Re:  Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 07/21/21 - 50248222 | $14,598.75 |
| **Total Amount Due:** | **$14,598.75** |

---

**Please mail check payments to:**

Foley & Lardner LLP
P.O. Box 78470
Milwaukee, WI 53278-8470

**Foley & Lardner LLP's preferred payment method is ACH (CTX or CCD+ transmission) with invoice number(s) included in the addenda of the ACH.**

**Please send electronic payment remittance advice and questions to** accountsreceivable@foley.com.

Foley & Lardner LLP
U.S. Bank, NA
777 E. Wisconsin Ave.
Milwaukee, WI 53202
ABA No.: 075000022
Acct No.: 112031389
Swift Code: USBKUS44IMT
  (foreign wires only)



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  July 21, 2021
Invoice No.: 50248222
Our Ref. No.: 230980-9010

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

Services through June 30, 2021

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $17,175.00 | $0.00 | $17,175.00 |
| | **Totals:** | **$17,175.00** | **$0.00** | **$17,175.00** |
| | Less 15% Courtesy Discount: | | | ($2,576.25) |
| | **Amount Due:** | | | **$14,598.75** |

---

**Please reference your invoice number 50248222 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                                    Page  2
Our Ref. No.:230980-9010                                        Foley & Lardner LLP
Invoice No.: 50248222                                                   July 21, 2021

---

## Professional Services Detail

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/16/21 | JBU | Review order re-opening case, scheduling order, mediation order, and magistrate referral order and telephone conference and correspondence with V. de Gyarfas concerning same. | 1.00 |
| 06/16/21 | LG | Review order granting reconsideration and re-opening case; review scheduling order; review correspondence to client regarding same. | 0.30 |
| 06/16/21 | PCT | Locate Invalidity Rebuttal Report for V. de Gyarfas; prepare same for files. | 0.20 |
| 06/16/21 | VSDG | Review an order restarting the case; analyze tasks to be accomplished; correspondence with the client regarding same; correspondence with experts regarding restarting the Florida litigation; review a mediation order. | 1.60 |
| 06/18/21 | VSDG | Correspondence with the client regarding discovery issues; analyze case status and plan tasks to be accomplished after restart of the case. | 3.10 |
| 06/21/21 | JBU | Telephone conference with client concerning re-opening of case; prepare for same. | 1.00 |
| 06/23/21 | VSDG | Work on a case strategy memo. | 2.40 |
| 06/24/21 | VSDG | Work on a case strategy memo. | 3.40 |
| 06/25/21 | JBU | Review draft strategy memorandum and related internal correspondence. | 0.50 |
| 06/25/21 | TRRI | Review and revise draft summary of Fla litigation strategy to send to client. | 0.80 |
| 06/25/21 | VSDG | Work on a case strategy memo and incorporate comments; electronic correspondence with the client regarding same. | 3.70 |
| 06/28/21 | PCT | Prepare FTP of documents for client review. | 0.60 |
| 06/28/21 | VSDG | Correspondence with the client regarding infringement contentions and discovery responses. | 0.30 |
| 06/29/21 | JBU | Review and revise request for oral argument on objections to report and recommendation on claim construction. | 1.00 |
| 06/29/21 | VSDG | Draft and revise a request for oral hearing on claim construction issues; work on an outline of summary judgment of infringement. | 3.70 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50248222

Page 3
Foley & Lardner LLP
July 21, 2021

---

| 06/30/21 | JBU | Further revise request for oral argument on objections to report and recommendation on claim construction and correspondence with V. de Gyarfas concerning same. | 0.60 |
|---|---|---|---|
| 06/30/21 | VSDG | Revise and correspond with the client regarding a request for oral hearing on claim construction issues. | 0.80 |

Hours Total: 25.00

Subtotal: $17,175.00

Less 15% Courtesy Discount: ($2,576.25)

Services Total: $14,598.75

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Paul C. Tigue III | PCT | Paralegal | 0.80 | $320.00 | $256.00 |
| Justin B. Uhlemann | JBU | Partner | 4.10 | $830.00 | $3,403.00 |
| Laura Ganoza | LG | Partner | 0.30 | $860.00 | $258.00 |
| Ted R. Rittmaster | TRRI | Partner | 0.80 | $660.00 | $528.00 |
| Victor de Gyarfas | VSDG | Partner | 19.00 | $670.00 | $12,730.00 |
| **Totals** | | | **25.00** | | **$17,175.00** |

# EXHIBIT 56

EXHIBIT 56



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: August 30, 2021
Invoice No.: 50269133
Our Ref. No.: 230980

Services through July 31, 2021

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $23,665.50 | $0.00 | $23,665.50 |

_____

**Please reference your invoice number 50269133 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**

Page 2

Our Ref. No.: 230980-9010

Foley & Lardner LLP

Invoice No.: 50269133

August 30, 2021

Alesis Patent Infringement

---

## Professional Services Detail

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/01/21 | VSDG | Correspondence with the client regarding a request for oral hearing; correspondence with the client regarding adding additional accused products; correspondence with opposing counsel regarding a request for oral hearing. | 0.80 |
| 07/02/21 | VSDG | Correspondence with opposing counsel regarding an oral hearing and producing updated financial documents. | 0.40 |
| 07/06/21 | TSU | Researching re previously accused products. | 1.30 |
| 07/07/21 | VSDG | Work on summary judgment outlining and briefing. | 2.70 |
| 07/08/21 | VSDG | Correspondence with opposing counsel regarding an oral hearing on claim construction issues; arrange for filing of a request for oral hearing on claim construction issues; correspondence with the client regarding arguments to be made at oral argument on claim construction; correspondence with opposing counsel regarding production of financial documents; arrange for production of financial documents. | 2.40 |
| 07/09/21 | JBU | Review response to request for hearing and related internal correspondence. | 0.20 |
| 07/09/21 | VSDG | Correspondence with the client regarding Roland's request for oral hearing regarding claim construction; review inMusic's opposition to the request for oral hearing; consider approaches to responding thereto. | 1.40 |
| 07/12/21 | JBU | Review and provide comments concerning draft reply to request for hearing on claim construction, review related internal correspondence, and telephone conference with V. de Gyarfas concerning same. | 0.40 |
| 07/12/21 | VSDG | Draft a reply regarding request for oral argument; meet and confer with opposing counsel regarding production of financial documents; revise the reply regarding oral argument; correspondence with the client regarding scheduling order issues; correspondence with the client regarding production of MI Sales Trak reports and arrange for production. | 1.40 |
| 07/13/21 | VSDG | Arrange for production of MI Sales Trak information; analyze correspondence from the client regarding expert reports and respond to correspondence; correspondence with the client regarding mediation strategy. | 0.60 |
| 07/14/21 | VSDG | Correspondence with the client regarding summary judgment strategy; plan summary judgment strategy. | 1.60 |
| 07/15/21 | VSDG | Work on summary judgment briefing. | 3.90 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50269133
Alesis Patent Infringement

Page 3
Foley & Lardner LLP
August 30, 2021

---

| 07/16/21 | VSDG | Correspondence with opposing counsel regarding discovery issues; analyze summary judgment issues and work on summary judgment briefing. | 0.20 |
|---|---|---|---|
| 07/19/21 | VSDG | Plan summary judgment strategy in view of lack of a final claim construction ruling; draft portions of the motion for summary judgment. | 3.10 |
| 07/22/21 | VSDG | Draft portions of a motion for summary judgment of infringement. | 4.40 |
| 07/23/21 | VSDG | Work on summary judgment briefing and plan supplemental expert reports. | 2.80 |
| 07/26/21 | NS | Review relativity for production relating to Excel files with language relating to MI Sales Trak. | 0.60 |
| 07/26/21 | VSDG | Correspondence with the damages expert regarding a supplemental damages report based on updated financials to be produced. | 0.40 |
| 07/27/21 | NS | Review relativity for the production of MI Sales Trak and specific bates ranges. | 0.40 |
| 07/28/21 | VSDG | Draft portions of a summary judgment motion. | 3.80 |
| 07/29/21 | VSDG | Analyze updates for the damages expert report; draft portions of a motion for summary judgment. | 3.30 |

|  |  |
|---|---|
| Hours Total: | 36.10 |
| Subtotal: | $23,665.50 |
| Courtesy Discount: | ($2,366.55) |
| Services Total: | $21,298.95 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 1.30 | $495.00 | $643.50 |
| Nils Silva | NS | Paralegal | 1.00 | $280.00 | $280.00 |
| Justin B. Uhlemann | JBU | Partner | 0.60 | $830.00 | $498.00 |
| Victor de Gyarfas | VSDG | Partner | 33.20 | $670.00 | $22,244.00 |
| **Totals** | | | **36.10** | | **$23,665.50** |

| **Matter Total:** | **$21,298.95** |
|---|---|

# EXHIBIT 57

EXHIBIT 57



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                          Date:  September 27, 2021
JUN YAMATO, ESQ.                                   Invoice No.:  50282946
JOSEPH VON SAUERS, ESQ.                            Our Ref. No.:  230980-9010
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

<u>**Remittance Advice**</u>

Re:  Alesis Patent Infringement

<u>**Current Invoice:**</u>

09/27/21 - 50282946                 $43,010.40
                                    _____
**Total Amount Due:**               **$43,010.40**

**Please mail check payments to:**                 Foley & Lardner LLP
                                                   **P.O. Box 78470**
                                                   **Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH**       Foley & Lardner LLP
**(CTX or CCD+ transmission) with invoice number(s)**           **U.S. Bank, NA**
**included in the addenda of the ACH.**                          **777 E. Wisconsin Ave.**
                                                                **Milwaukee, WI 53202**
**Please send electronic payment remittance advice and**        **ABA No.: 075000022**
**questions to** accountsreceivable@foley.com.                  **Acct No.: 112031389**
                                                                **Swift Code: USBKUS44IMT**
                                                                  **(foreign wires only)**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  September 27, 2021
Invoice No.: 50282946
Our Ref. No.: 230980-9010

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

Services through August 31, 2021

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $43,881.00 | $3,517.50 | $47,398.50 |
| | **Totals:** | **$43,881.00** | **$3,517.50** | **$47,398.50** |
| | Courtesy Discount: | | | ($4,388.10) |
| | **Amount Due:** | | | **$43,010.40** |

---

Please reference your invoice number 50282946 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                                    Page  2
Our Ref. No.:230980-9010                                         Foley & Lardner LLP
Invoice No.: 50282946                                              September 27, 2021

## Professional Services Detail

| | | | |
|---|---|---|---|
| 08/02/21 | VSDG | Telephone conference with the damages expert regarding updating the damages expert report and additional information needed. | 0.60 |
| 08/03/21 | VSDG | Correspondence with the damages expert regarding accused products; telephone conference with the damages expert regarding supplementing the damages expert report. | 0.80 |
| 08/04/21 | JBU | Telephone conference with V. de Gyarfas concerning supplemental expert disclosure. | 0.20 |
| 08/04/21 | VSDG | Analyze approaches to proceeding without a final claim construction ruling; analyze approaches to providing a supplemental technical expert report; plan tasks to be accomplished in connection with summary judgment and supplementing expert reports. | 2.80 |
| 08/05/21 | VSDG | Telephone conference and correspondence with the damages expert regarding an updated damages report; analyze approaches to providing an updated infringement expert report without a final claim construction; work on approaches to deposing Plaintiff's technical and damages experts and work on a deposition outline. | 3.30 |
| 08/06/21 | JBU | Review correspondence concerning defendant's updated financials and expert disclosures. | 0.20 |
| 08/06/21 | VSDG | Draft a summary of case status; correspondence with opposing counsel regarding inMusic's failure to produce damages documents timely. | 1.80 |
| 08/09/21 | TRRI | Update expert report on infringement and infringement contention charts to include alternative arguments based on Magistrate's Report & Recommendation on claim construction and Roland's objections to the R&R. | 3.80 |
| 08/09/21 | VSDG | Correspondence with the client regarding case status issues; review updated financial documents from inMusic and correspondence with the damages expert regarding same; telephone conference with the damages expert regarding an updated expert report. | 1.90 |
| 08/10/21 | NS | Review records to produced and mark them attorneys eyes only in relativity. | 0.30 |
| 08/10/21 | VSDG | Analyze approaches to revising the infringement expert report to reflect the Magistrate Judge's claim construction ruling. | 2.20 |

**ROLAND CORPORATION U.S.A.**                                          Page 3
Our Ref. No.:230980-9010                                    Foley & Lardner LLP
Invoice No.: 50282946                                        September 27, 2021

---

| 08/11/21 | TRRI | Continue to update expert report on infringement and infringement contention charts to include alternative arguments based on Magistrate's R&R on claim construction and Roland's objections to the R&R. | 2.60 |
|---|---|---|---|
| 08/11/21 | VSDG | Correspondence with the client regarding damages issues; correspondence with opposing counsel regarding production of damages information; correspondence with the client regarding information requested by inMusic; correspondence with opposing counsel regarding inMusic's demands for additional damages documents. | 1.60 |
| 08/12/21 | VSDG | Analyze proposed revisions to the infringement expert report to reflect the current claim construction; review and analyze the damages expert's supplemental report; correspondence with the expert regarding the revised expert report; correspondence with the client regarding damages issues. | 3.90 |
| 08/13/21 | TRRI | Continue to update expert report on infringement and infringement contention charts to include alternative arguments based on Magistrate's R&R on claim construction and Roland's objections to the R&R. | 2.50 |
| 08/13/21 | TSU | Reviewing and revising updated expert report of Dr. Myerson and updated infringement contentions chart. | 0.50 |
| 08/13/21 | VSDG | Prepare deposition notices and subpoenas to inMusic's experts; correspondence with the client regarding producing financial documents; work on a revised infringement expert report; correspondence with the client regarding the supplemental damages expert report; correspondence with the technical expert regarding a revised infringement report; work on deposition outlines for inMusic's experts. | 5.90 |
| 08/15/21 | TSU | Reviewing and revising updated expert report of Dr. Myerson and updated infringement contentions chart. | 0.90 |
| 08/16/21 | TRRI | Continue to update expert report on infringement and infringement contention charts including communications with Paul Lehrman re claims covered under Magistrate's claim construction ruling and his review of drum heads regarding direction of net fibers. | 2.70 |
| 08/16/21 | VSDG | Revise the supplemental infringement expert report; electronic correspondence with and phone call with the technical expert; telephone conference with the client regarding case status; draft emails regarding additional financial information needed; forward the updated infringement expert report; electronic correspondence regarding damages issues; analyze approaches to deposing inMusic's experts. | 4.60 |

**ROLAND CORPORATION U.S.A.**                                      Page  4
Our Ref. No.:230980-9010                                  Foley & Lardner LLP
Invoice No.: 50282946                                      September 27, 2021

---

| 08/23/21 | VSDG | Correspondence with the client regarding damages issues; plan the deposition and work on the outline for Defendant's damages expert. | 2.30 |
|---|---|---|---|
| 08/24/21 | VSDG | Correspondence with the damages expert regarding damages issues; review newly produced damages information from inMusic; correspondence with the damages expert regarding same; work on the deposition outline of inMusic's damages expert. | 3.30 |
| 08/25/21 | JBU | Correspondence with V. de Gyarfas concerning expert subpoenas. | 0.10 |
| 08/25/21 | VSDG | Correspondence with opposing counsel regarding producing experts for deposition; analyze approaches to the deposition of inMusic's technical expert. | 3.40 |
| 08/26/21 | VSDG | Work on the outline for inMusic's technical expert deposition. | 2.90 |
| 08/27/21 | VSDG | Correspondence with opposing counsel regarding expert depositions; correspondence with the damages expert regarding deposition scheduling; work on the outline of the damages expert deposition; correspondence with the technical expert regarding deposition scheduling. | 4.30 |
| 08/29/21 | VSDG | Correspondence with the damages expert regarding deposition scheduling. | 0.30 |
| 08/30/21 | JBU | Telephone conference with V. de Gyarfas concerning upcoming expert depositions. | 0.40 |
| 08/30/21 | VSDG | Correspondence with the client regarding expert deposition scheduling; telephone conference with the damages expert regarding her deposition; review and revise subpoenas and deposition notices; correspondence with opposing counsel regarding depositions of Roland's experts; plan expert depositions. | 1.90 |
| 08/31/21 | NS | Relativity research, preparation for production of documents and review. | 0.70 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50282946

Page  5
Foley & Lardner LLP
September 27, 2021

---

| 08/31/21 | VSDG | Analyze issues relating to damages expert reports; review a deposition subpoena and correspondence with the damages expert re same; correspondence with opposing counsel regarding scheduling damages expert depositions; review correspondence regarding service of expert subpoenas; telephone conference with the damages expert; work on expert deposition outlining. | 3.70 |

| | |
|---|---|
| Hours Total: | 66.40 |
| Subtotal: | $43,881.00 |
| Courtesy Discount: | ($4,388.10) |
| Services Total: | $39,492.90 |

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 1.40 | $495.00 | $693.00 |
| Nils Silva | NS | Paralegal | 1.00 | $280.00 | $280.00 |
| Justin B. Uhlemann | JBU | Partner | 0.90 | $830.00 | $747.00 |
| Ted R. Rittmaster | TRRI | Partner | 11.60 | $660.00 | $7,656.00 |
| Victor de Gyarfas | VSDG | Partner | 51.50 | $670.00 | $34,505.00 |
| **Totals** | | | **66.40** | | **$43,881.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| ANALYTICS WEST, INC. - Local counsel fees - 08/07/21. | $3,517.50 |
| **Expenses Incurred Total** | **$3,517.50** |

# EXHIBIT 58

EXHIBIT 58



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                    Date: October 28, 2021
JUN YAMATO, ESQ.                             Invoice No.: 50298703
JOSEPH VON SAUERS, ESQ.                      Our Ref. No.: 230980
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Services through September 30, 2021

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $192,636.00 | $24,798.94 | $217,434.94 |
| | **Totals:** | **$192,636.00** | **$24,798.94** | **$217,434.94** |
| | Courtesy Discount: | | | ($28,895.40) |
| | **Total Amount Due:** | | | **$188,539.54** |

**Please reference your invoice number 50298703 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50298703
Alesis Patent Infringement

Page 2
Foley & Lardner LLP
October 28, 2021

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 09/01/21 | VSDG | Correspondence with the client regarding damages issues. | 0.40 |
| 09/01/21 | VSDG | Review materials in connection with depositions of inMusic's experts. | 2.30 |
| 09/02/21 | TSU | Drafting objections and responses to Heinemann document subpoena. | 2.40 |
| 09/02/21 | VSDG | Work on an outline of Defendant's technical expert. | 3.30 |
| 09/03/21 | PCT | Download and prepare Heinemann expert documents for files and for uploading to Relativity. | 0.80 |
| 09/03/21 | TSU | Managing expert document production; drafting objections and responses to Lehrman document subpoena. | 0.50 |
| 09/03/21 | VSDG | Review, comment on, and arrange for service of subpoena objections on Ms. Heinemann; correspondence with the damages expert regarding documents to be produced; correspondence with the client regarding damages issues; correspondence with the technical expert regarding his deposition; work on a deposition outline for Defendant's expert regarding infringement issues. | 7.20 |
| 09/06/21 | TSU | Drafting objections and responses to Lehrman document subpoena. | 1.30 |
| 09/06/21 | VSDG | Work on a deposition outline for Defendant's expert regarding invalidity issues. | 5.80 |
| 09/07/21 | JBU | Telephone conference and correspondence with V. de Gyarfas concerning expert depositions. | 0.80 |
| 09/07/21 | TRRI | Reviewing prior art and Kytomaa's arguments and conference with Victor de Gyarfas and Professor Lehrman regarding deposition preparation on inMusic's invalidity arguments and infringement issues. | 3.30 |
| 09/07/21 | TSU | Reviewing and revising objections and responses to Lehrman document subpoena; drafting Booth deposition outline; reviewing Roland productions for prior art references; corresponding with Dr. Lehrman re deposition preparation documents. | 2.10 |

**ROLAND CORPORATION U.S.A.**                                              Page 3
Our Ref. No.: 230980-9010                                       Foley & Lardner LLP
Invoice No.: 50298703                                             October 28, 2021
Alesis Patent Infringement

---

| | | | |
|---|---|---|---:|
| 09/07/21 | VSDG | Correspondence with the client regarding deposition attendance and scheduling; revise deposition subpoena objections and transmit to the technical expert; correspondence with the expert regarding same; coordinate deposition scheduling for inMusic's expert depositions; review objections to the Kytomaa deposition subpoena; work on the Kytomaa invalidity deposition outline; correspondence with the damages expert regarding information produced by inMusic; briefly review and arrange for production of articles from Dr. Lehrman; work on the Kytomaa infringement deposition outline; telephone conference with the technical expert regarding deposition preparation; electronic correspondence with the client regarding damages issues. | 7.70 |
| 09/08/21 | JBU | Telephone conference and correspondence with V. de Gyarfas concerning selection of mediator and potential extension of time to file motions for summary judgment. | 0.50 |
| 09/08/21 | TRRI | Reviewing materials for deposition preparation. | 1.30 |
| 09/08/21 | TSU | Reviewing and analyzing documents produced by Dr. Lehrman and managing production to inMusic. | 1.60 |
| 09/08/21 | VSDG | Correspondence with the technical expert regarding deposition preparation and additional information to consider during the deposition; consider further arguments regarding the Ishida reference; correspondence with opposing counsel regarding deposition scheduling and damages issues; correspondence with opposing counsel regarding mediation; analyze approaches to making a motion to continue summary judgment briefing until after claim construction; correspondence with the client regarding deposition arrangements; prepare for the deposition of inMusic's technical expert. | 7.30 |
| 09/09/21 | TRRI | Preparing materials for and conducting conference with Victor de Gyarfas and Professor Lehrman regarding deposition preparation on inMusic's invalidity arguments and infringement issues. | 4.80 |
| 09/09/21 | TSU | Drafting Booth deposition outline; corresponding with Dr. Lehrman re deposition preparation documents. | 1.70 |
| 09/09/21 | VSDG | Correspondence with opposing counsel regarding mediation; correspondence with the client regarding mediation and summary judgment issues; correspondence with the technical expert regarding deposition arrangements; prepare for the deposition of Roland's technical expert and inMusic's technical expert; telephone conference to prepare Roland's technical expert for his deposition. | 7.50 |
| 09/10/21 | JBU | Correspondence with V. de Gyarfas concerning summary judgment deadline. | 0.10 |
| 09/10/21 | TRRI | Attend deposition of Dr. Lehrman and conferences regarding same. | 6.40 |

**ROLAND CORPORATION U.S.A.**                                    Page 4
Our Ref. No.: 230980-9010                              Foley & Lardner LLP
Invoice No.: 50298703                                      October 28, 2021
Alesis Patent Infringement

---

| 09/10/21 | TSU | Drafting Booth deposition outline; reviewing Lehrman invoices and managing production to inMusic. | 4.20 |
|---|---|---|---|
| 09/10/21 | VSDG | Prepare for and defend the deposition of Roland's technical expert; conferences with the client and technical expert regarding same; outline questions for inMusic's technical expert. | 7.60 |
| 09/11/21 | TSU | Reviewing and revising Booth deposition outline; reviewing Heinemann documents. | 0.90 |
| 09/11/21 | VSDG | Outline questions for the deposition of inMusic's technical expert; outline questions for the deposition of inMusic's damages expert. | 6.60 |
| 09/12/21 | TSU | Reviewing Heinemann documents; reviewing and revising Booth deposition outline. | 3.10 |
| 09/12/21 | VSDG | Meeting with Roland's damages expert to prepare for damages depositions; draft questions for the deposition of inMusic's damages expert; review documents produced by inMusic's technical expert. | 6.90 |
| 09/13/21 | JBU | Draft and revise motion to continue deadline for motions for summary judgment and proposed order and related internal correspondence. | 2.00 |
| 09/13/21 | TRRI | Attend deposition of inMusic's technical expert, H. Kytomaa, and conferences regarding same. | 8.30 |
| 09/13/21 | TSU | Managing production of Heinemann documents to inMusic; reviewing Roland production for prior art documents; reviewing documents produced by Booth; managing delivery of documents to Dr. Lehrman. | 1.80 |
| 09/13/21 | VSDG | Take the deposition of inMusic's technical expert; conferences with the client regarding same; review inMusic's damages expert's response to a subpoena and review documents provided by the expert; prepare for the deposition on inMusic's damages expert. | 8.80 |
| 09/14/21 | JBU | Revise motion to continue deadline to file motions for summary judgment and proposed order, internal and client correspondence concerning the same, and meet-and-confer with opposing counsel concerning same. | 0.80 |
| 09/14/21 | TSU | Managing delivery of documents to Dr. Lehrman; reviewing and revising Motion to Continue Summary Judgment Deadline. | 0.90 |
| 09/14/21 | VSDG | Take the deposition of inMusic's damages expert; conference with Roland's damages expert; correspondence with the client regarding a motion to continue summary judgment scheduling. | 7.40 |
| 09/15/21 | VSDG | Defend the deposition of Roland's damages expert; correspondence with the client regarding summary judgment scheduling issues; plan summary judgment preparation. | 7.60 |

**ROLAND CORPORATION U.S.A.**  Page 5
Our Ref. No.: 230980-9010  Foley & Lardner LLP
Invoice No.: 50298703  October 28, 2021
Alesis Patent Infringement

---

| 09/16/21 | JBU | Meet-and-confer with opposing counsel concerning motion to continue summary judgment deadline; communications with V. de Gyarfas concerning same and selection of mediator; finalize motion to continue summary judgment deadline and proposed order. | 1.10 |
|---|---|---|---|
| 09/16/21 | TSU | Reviewing and analyzing mechanical and electrical testing videos in preparation for summary judgment briefing. | 0.60 |
| 09/16/21 | VSDG | Correspondence with opposing counsel regarding mediator selection; draft correspondence summarizing expert depositions; research recent summary judgment cases finding infringement; organize evidence for the motion for summary judgment; correspondence with the client regarding damages issues; correspondence with opposing counsel regarding a motion to continue summary judgment briefing dates. | 6.90 |
| 09/17/21 | JBU | Finalize motion to continue pretrial deadline for motions for summary judgment and proposed order and related communications with opposing counsel and V. de Gyarfas. | 0.90 |
| 09/17/21 | VSDG | Consider changes to the motion to continue summary judgment briefing dates; correspondence with opposing counsel regarding the motion to continue summary judgment briefing; research summary judgment cases in Florida granting summary judgment of infringement; work on the motion for summary judgment of infringement. | 4.60 |
| 09/20/21 | JBU | Review remaining pretrial deadlines. | 0.50 |
| 09/20/21 | TSU | Reviewing and analyzing document productions for prior art documents; strategizing with V. de Gyarfas and T. Rittmaster re summary judgment. | 1.70 |
| 09/20/21 | VSDG | Organize and draft portions or Roland's motion for summary judgment of infringement. | 8.20 |
| 09/21/21 | TRRI | Arrange for collection of original assignments for patents in summary judgment motion, review same for exhibits; Review exhibits for Ishida translations. | 1.70 |
| 09/21/21 | TSU | Strategizing with V. de Gyarfas and T. Rittmaster re summary judgment; researching re evidence in support of Motion for Summary Judgment. | 1.10 |
| 09/21/21 | VSDG | Correspondence with the client regarding damages discovery issues; continue drafting portions of Roland's motion for summary judgment of infringement; correspondence with opposing counsel regarding damages discovery issues; plan tasks to be accomplished; correspondence with the technical expert regarding a declaration needed for summary judgment; draft a declaration regarding patent ownership and transmit to the client; summarize admissions from the transcript of Defendant's technical expert. | 8.40 |

**ROLAND CORPORATION U.S.A.**                                                    Page 6
Our Ref. No.: 230980-9010                                         Foley & Lardner LLP
Invoice No.: 50298703                                                October 28, 2021
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 09/22/21 | TRRI | Preparing summary judgment motion and associated documents. | 1.40 |
| 09/22/21 | TSU | Reviewing and analyzing evidence and drafting Motion for Summary Judgment. | 1.70 |
| 09/22/21 | VSDG | Summarize David Gill (inMusic product manager) admissions and draft portions of the summary judgment of infringement motion. | 8.60 |
| 09/23/21 | JBU | Internal correspondence concerning local rules regarding motion for partial summary judgment. | 0.50 |
| 09/23/21 | LG | Review correspondence regarding filing videos of product testing in connection with summary judgment motion; correspondence regarding local procedure for same. | 0.20 |
| 09/23/21 | TRRI | Preparing summary judgment motion and associated documents. | 3.30 |
| 09/23/21 | TSU | Reviewing and analyzing evidence and drafting Motion for Summary Judgment; reviewing and revising Motion for Summary Judgment; researching re Motion to Conventionally File Videos. | 5.80 |
| 09/23/21 | VSDG | Correspondence with the client regarding damages discovery issues; correspondence with the client regarding damages discovery issues; draft summary judgment infringement arguments for the cymbal patents; review and analyze other infringement arguments; continue drafting portions of the motion for summary judgment. | 8.80 |
| 09/24/21 | JBU | Additional internal communications concerning motion for partial summary judgment. | 0.50 |
| 09/24/21 | LG | Various correspondence regarding procedures and local requirements for summary judgment motions in the Southern District of Florida. | 0.50 |
| 09/24/21 | TRRI | Preparing summary judgment motion and associated documents. | 4.30 |
| 09/24/21 | TSU | Reviewing and analyzing evidence and drafting Motion for Summary Judgment and supporting documents; reviewing and revising Motion for Summary Judgment; researching re Motion to Conventionally File Videos; strategizing with V. de Gyarfas re summary judgment; drafting Declaration of Dr. Lehrman. | 5.40 |
| 09/24/21 | VSDG | Continue drafting portions of the motion for summary judgment of infringement and revise other portions of the brief; plan additional tasks to be accomplished; prepare additional tables of evidence; correspondence with the client regarding the summary judgment brief; correspondence with the client regarding damages issues. | 8.10 |
| 09/25/21 | LG | Various correspondence regarding local procedures for Statement of Material Facts supporting motion for summary judgment. | 0.50 |
| 09/25/21 | TSU | Reviewing and revising Motion for Summary Judgment and analyzing evidence in support thereof. | 1.40 |

**ROLAND CORPORATION U.S.A.**                                          Page 7
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 50298703                                         October 28, 2021
Alesis Patent Infringement

---

| 09/26/21 | TSU | Reviewing and revising Motion for Summary Judgment and supporting documents; reviewing and analyzing evidence in support of Motion for Summary Judgment; drafting Motion for Leave to Conventionally File Videos and supporting documents. | 7.20 |
|---|---|---|---|
| 09/27/21 | JBU | Review and provide comments concerning draft motion for partial summary judgment on infringement, statement of material facts, and motion for leave to submit videos and related internal communications. | 4.00 |
| 09/27/21 | LG | Review and revise motion for summary judgment of infringement; correspondence regarding same; contact local counsel for inMusic, Joe Bain, regarding Roland's motion to conventionally file testing videos; correspondence to J. Bain regarding same; review statement of material facts; correspondence regarding same. | 3.10 |
| 09/27/21 | NS | Review the MSJ and identify all exhibits, deposition excerpts and review the depositions of Gill for all pages relevant and important to the case and in preparation of the MSJ. | 4.70 |
| 09/27/21 | TSU | Reviewing and revising Motion for Summary Judgment and supporting documents; analyzing mechanical and electrical testing videos and preparing exhibits to Motion for Summary Judgment; reviewing and revising Statement of Material Facts. | 8.60 |
| 09/27/21 | VSDG | Review and revise the summary judgment of infringement brief; coordinate filing of a set of videos and coordinate communication with opposing counsel; revise the index of exhibits and coordinate preparation of exhibits. | 7.80 |
| 09/28/21 | JBU | Final review of motion for partial summary judgment, statement of material facts, and motion for leave to submit videos and related internal communications. | 2.50 |
| 09/28/21 | LG | Correspondence to and from J. Bain to confirm inMusic has no objection to conventional filing of thumb drive of testing videos; attention to finalizing motion for summary judgment and statement of material facts for filing. | 1.20 |
| 09/28/21 | NS | Pull all cited deposition excerpts create a new document for each and confirm all of the pages are cited correctly and pulled from each deposition in preparation of filing. | 3.20 |
| 09/28/21 | TRRI | Review and revise final draft of MSJ, review Alesis drum sets at Guitar Center, research online information regarding new Alesis products to add to law suit, review inMusic's MSJ. | 3.60 |
| 09/28/21 | TSU | Revising and finalizing Motion for Leave to Conventionally File Videos and supporting documents; reviewing and revising Motion for Summary Judgment. | 1.40 |

**ROLAND CORPORATION U.S.A.**  Page 8
Our Ref. No.: 230980-9010  Foley & Lardner LLP
Invoice No.: 50298703  October 28, 2021
Alesis Patent Infringement

| | | | |
|---|---|---|---|
| 09/28/21 | VSDG | Make further revisions to the motion for summary judgment and exhibits; coordinate filing of Roland's motion for summary judgment; review and comment on inMusic's motion for summary judgment; correspondence with the client regarding same; Start an outline of the Opposition to inMusic's motion for summary judgment; analyze approaches to accusing additional products of infringement. | 6.20 |
| 09/29/21 | JBU | Review inMusic's motion for partial summary judgment and statement of materials facts. | 1.00 |
| 09/29/21 | LG | Correspondence to and from J. Bain regarding delivery of flash drive and FTP link; review inMusic's motion for summary judgment. | 0.60 |
| 09/29/21 | NS | Review video files, convert to zip and prepare for production to opposing counsel and the Judge. | 1.00 |
| 09/29/21 | TRRI | Research Alesis user guides and assembly guides available online and prepare infringement analysis of 7 new products identified by Matsumura-san. | 4.70 |
| 09/29/21 | TSU | Reviewing and analyzing inMusic's Motion for Summary Judgment; researching re effect of absence of claim construction ruling on summary judgment. | 1.70 |
| 09/29/21 | VSDG | Continue outlining and start drafting the opposition to inMusic's motion for summary judgment; analyze additional issues to research; correspondence with the client regarding same; analyze infringement of additional inMusic products. | 7.10 |
| 09/30/21 | TRRI | Review and respond to emails from client regarding infringement research on new inMusic products, order sample products from Sweetwater, Costco and Amazon. | 1.70 |
| 09/30/21 | TSU | Reviewing and analyzing inMusic's Motion for Summary Judgment; researching re effect of absence of claim construction ruling on summary judgment. | 3.30 |
| 09/30/21 | VSDG | Correspondence with the client regarding the Opposition to inMusic's motion for summary judgment; outline and draft portions of Roland's Opposition to inMusic's motion for summary judgment; correspondence with the client regarding infringement by additional inMusic products. | 6.90 |

|  |  |
|---|---|
| Hours Total: | 304.20 |
| Subtotal: | $192,636.00 |
| Less 15% Courtesy Discount: | ($28,895.40) |
| Services Total: | $163,740.60 |

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　　Page 9
Our Ref. No.: 230980-9010　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 50298703　　　　　　　　　　　　　　　　October 28, 2021
Alesis Patent Infringement

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 60.40 | $495.00 | $29,898.00 |
| Nils Silva | NS | Paralegal | 8.90 | $280.00 | $2,492.00 |
| Paul C. Tigue III | PCT | Paralegal | 0.80 | $320.00 | $256.00 |
| Justin B. Uhlemann | JBU | Partner | 15.20 | $830.00 | $12,616.00 |
| Laura Ganoza | LG | Partner | 6.10 | $860.00 | $5,246.00 |
| Ted R. Rittmaster | TRRI | Partner | 44.80 | $660.00 | $29,568.00 |
| Victor de Gyarfas | VSDG | Partner | 168.00 | $670.00 | $112,560.00 |
| **Totals** | | | **304.20** | | **$192,636.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Litigation Services - Hosting | $400.00 |
| Shipping Charges | $21.47 |
| Westlaw | $597.00 |
| PAUL D. LEHRMAN - Local counsel - 09/11/21. | $4,312.50 |
| VERITEXT CORP. - Concierge tech support for deposition of Paul Lehrman - 09/29/21. | $1,125.00 |
| VERITEXT CORP. - Deposition transcript - 09/20/21. | $8,429.00 |
| Lunch--VENDOR: Victor de Gyarfas 09/12/21 Deposition preparation with expert Suzanne Heinemann - - Victor de Gyarfas, Nathan Inc.: Suzanne Heinemann. | $28.47 |
| ANALYTICS WEST, INC. - Local counsel fees - 09/08/21. | $9,231.25 |
| ACE ATTORNEY SERVICE, INC. - 8/30/21 Service to Harri Kytomaa c/o Exponent - 09/08/21. | $327.75 |
| ACE ATTORNEY SERVICE, INC. - 8/30/21 Service to Pauline M Booth c/o Duff & Phelps - 09/08/21. | $326.50 |
| **Expenses Incurred Total** | **$24,798.94** |

　　　　　　　　　　　　　　　　　　　　　**Matter Total:**　　　**$188,539.54**

# EXHIBIT 59

EXHIBIT 59



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: November 19, 2021
Invoice No.: 50313299
Our Ref. No.: 230980-9010

## Remittance Advice

Re: Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 11/19/21 - 50313299 | $182,228.88 |
| **Total Amount Due:** | **$182,228.88** |

**Please mail check payments to:**

**Foley & Lardner LLP**
**P.O. Box 78470**
**Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH (CTX or CCD+ transmission) with invoice number(s) included in the addenda of the ACH.**

**Please send electronic payment remittance advice and questions to** accountsreceivable@foley.com**.**

**Foley & Lardner LLP**
**U.S. Bank, NA**
**777 E. Wisconsin Ave.**
**Milwaukee, WI 53202**
**ABA No.: 075000022**
**Acct No.: 112031389**
**Swift Code: USBKUS44IMT**
**  (foreign wires only)**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: November 19, 2021
Invoice No.: 50313299
Our Ref. No.: 230980-9010

Services through October 31, 2021

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $157,378.50 | $48,457.16 | $205,835.66 |
| | **Totals:** | **$157,378.50** | **$48,457.16** | **$205,835.66** |
| | Less 15% Courtesy Discount: | | | ($23,606.78) |
| | **Amount Due:** | | | **$182,228.88** |

**Please reference your invoice number 50313299 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50313299

Page 2
Foley & Lardner LLP
November 19, 2021

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 10/01/21 | TSU | Reviewing and analyzing inMusic's Motion for Summary Judgment; reviewing and revising Opposition to inMusic's Motion for Partial Summary Judgment. | 1.30 |
| 10/01/21 | VSDG | Outline and draft portions of Roland's Opposition to summary judgment regarding infringement of the drum patents; correspondence with the technical expert regarding deposition transcript corrections. | 7.30 |
| 10/04/21 | TRRI | Prepare claim validity section of draft opposition to inMusic's MSJ. | 5.30 |
| 10/04/21 | TSU | Reviewing and analyzing inMusic's Motion for Summary Judgment; drafting, reviewing, and revising Opposition to inMusic's Motion for Partial Summary Judgment. | 0.70 |
| 10/04/21 | VSDG | Correspondence with the client regarding summary judgment strategy; draft portions of the Opposition to the motion for summary judgment. | 6.60 |
| 10/05/21 | TRRI | Prepare draft opposition to inMusic's MSJ. | 2.10 |
| 10/05/21 | TSU | Reviewing and analyzing inMusic's Motion for Summary Judgment; drafting, reviewing, and revising Opposition to inMusic's Motion for Partial Summary Judgment. | 1.90 |
| 10/05/21 | VSDG | Several correspondences with the client regarding summary judgment strategy; review sections of the Opposition to the motion for summary judgment; draft additional sections concerning infringement of the drum patents. | 7.30 |
| 10/06/21 | AUMCI | Send deposition transcript to S. Heinemann for review; calendar last day for deponent to review/sign transcript; communications with team re same. | 0.10 |
| 10/06/21 | TRRI | Disassemble cymbals and photograph Alesis Debut kit and Alesis E-drum Total kit and prepare draft comments for report on same. | 1.20 |
| 10/06/21 | TSU | Reviewing and analyzing inMusic's Motion for Summary Judgment; drafting, reviewing, and revising Opposition to inMusic's Motion for Partial Summary Judgment. | 2.90 |
| 10/06/21 | VSDG | Draft portions of the Opposition to inMusic's motion for summary judgment regarding infringement of the cymbal patents; correspondence with the damages expert regarding deposition transcript corrections; research recent cases regarding inducing infringement; write legal standards sections of the Opposition to the motion for summary judgment. | 7.60 |
| 10/07/21 | TRRI | Disassemble cymbals and photograph four Alesis drum kits (Strike Pro Spec. Ed., Surge Mesh, Burst) and prepare draft comments for report on same. | 3.60 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50313299

Page 3
Foley & Lardner LLP
November 19, 2021

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/07/21 | TSU | Strategizing with V. de Gyarfas and T. Rittmaster re Opposition to inMusic's Motion for Partial Summary Judgment; reviewing and analyzing inMusic's Motion for Summary Judgment; drafting, reviewing, and revising Opposition to inMusic's Motion for Partial Summary Judgment; drafting Opposition to Statement of Material Facts. | 7.10 |
| 10/07/21 | VSDG | Continue drafting portions of the Opposition to the motion for summary judgment; review information regarding newly identified infringing products; send a draft of the brief to the client. | 4.80 |
| 10/08/21 | TRRI | Prepare draft opposition to inMusic's MSJ, including section on secondary considerations of nonobviousness. | 2.60 |
| 10/08/21 | TSU | Reviewing and revising Opposition to inMusic's Motion for Partial Summary Judgment; drafting Opposition to Statement of Material Facts. | 1.10 |
| 10/08/21 | VSDG | Review a draft Statement of Material Facts; continue revising the Opposition to inMusic's motion for summary judgment; incorporate a section on secondary considerations and revise all portions of the brief; draft an authenticating declaration for Roland's technical expert to adopt his expert reports. | 6.10 |
| 10/10/21 | VSDG | Revise the Opposition to the motion for summary judgment; prepare exhibits and exhibit references; draft an authenticating declaration; review the Opponent's Statement of Material Facts. | 3.40 |
| 10/11/21 | AUMCI | Assist with preparing exhibits for motion for summary judgment; communications with litigation team re same; receive and process video files for Dr. Kytomaa; communications with Veritext re same. | 0.60 |
| 10/11/21 | JBU | Review and provide comments concerning draft response in opposition to inMusic's motion for partial summary judgment and related correspondence with V. de Gyarfas. | 1.40 |
| 10/11/21 | LG | Review and revise response to motion for summary judgment and response to inMusic's Statement of Undisputed Material Facts; correspondence regarding same; various correspondence regarding potential mediators. | 3.20 |
| 10/11/21 | TRRI | Review and revise draft opposition to inMusic's MSJ, prepare report to Joe von Sauers re review of six Alesis' new products and proposed course of action. | 3.30 |
| 10/11/21 | TSU | Reviewing and revising Opposition to inMusic's Motion for Partial Summary Judgment; drafting, reviewing and revising Opposition to Statement of Material Facts and Additional Facts. | 7.20 |
| 10/11/21 | VSDG | Draft and revise the Opponent's Statement of Material Facts; revise the Opposition to the motion for summary judgment; prepare additional exhibits for the Opposition; correspondence with the client regarding summary judgment strategy; correspondence regarding mediator selection. | 7.40 |

**ROLAND CORPORATION U.S.A.**  Page 4
Our Ref. No.: 230980-9010  Foley & Lardner LLP
Invoice No.: 50313299  November 19, 2021

| | | | |
|---|---|---|---|
| 10/12/21 | JBU | Correspondence with V. de Gyarfas concerning mediation and hearing regarding claim construction. | 0.20 |
| 10/12/21 | LG | Phone conference with J. Bain regarding inMusic's motion to conventionally file videos and mediator discussion; correspondence to Roland team regarding same; review Additional Facts section of response to Statement of Undisputed Facts; correspondence regarding local procedure for citation to same; conference with J. Bain regarding Daubert motion, and motion to file portions of expert report under seal; review correspondence regarding same. | 1.10 |
| 10/12/21 | TRRI | Review final draft opposition brief and arrange sending drum photographs to Joe von Sauers. | 0.80 |
| 10/12/21 | TSU | Reviewing and revising Opposition to inMusic's Motion for Partial Summary Judgment; drafting, reviewing and revising Opposition to Statement of Material Facts and Additional Facts. | 4.30 |
| 10/12/21 | VSDG | Correspondence regarding mediator selection; revise the Opposition to inMusic's motion for summary judgment and the Opponent's Statement of Material Facts; arrange materials for filing; draft a summary of summary judgment arguments made by the parties; correspondence with the client regarding Roland's summary judgment filing. | 6.10 |
| 10/13/21 | AUMCI | Meeting with L. Moedano re case logistics and preparing for upcoming productions; review subpoena; begin preparing lists of relevancy and privilege terms; various communications with L. Moedano and Lit Support re same. | 2.00 |
| 10/13/21 | AUMCI | Receive and process video files for P. Booth; communications with V. de Gyarfas and court reporter re same. | 0.10 |
| 10/13/21 | TRRI | Review inMusic's MSJ opposition brief and prepare draft reply brief and summary of case status per Roland's request, review and revise email to inMusic's counsel re discovery on new products. | 2.20 |
| 10/13/21 | TSU | Reviewing and analyzing inMusic's Opposition to Roland's Motion for Partial Summary Judgment; drafting Roland's Reply in Support of its Motion for Partial Summary Judgment. | 2.30 |
| 10/13/21 | VSDG | Review and analyze inMusic's Opposition to Roland's motion for summary judgment; analyze inMusic's motion to exclude testimony from Dr. Lehrman; draft a case status memorandum; review and arrange to correct Dr. Lehrman's deposition corrections; correspondence with opposing counsel regarding producing financial data for additional accused products. | 5.90 |
| 10/14/21 | AUMCI | Finish preparing chart of corrections to P. Lehrman deposition transcripts; communications with V. de Gyarfas re same; finalize and serve on all counsel; receive and process videos in support of opposition to motion for summary judgment; communications with opposing counsel re same. | 0.70 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50313299

Page 5
Foley & Lardner LLP
November 19, 2021

| 10/14/21 | TRRI | Prepare draft reply brief responding to inMusic's opposition to Roland's MSJ. | 4.20 |
|---|---|---|---|
| 10/14/21 | VSDG | Review Lehrman's deposition corrections and send the expert a deposition correction form to sign; draft portions of the Reply regarding Roland's motion for summary judgment. | 7.40 |
| 10/15/21 | LG | Phone conference with J. Bain regarding Statement of Additional Facts; prepare motion and proposed order regarding same. | 0.80 |
| 10/15/21 | TRRI | Continue preparing draft reply brief responding to inMusic's opposition to Roland's MSJ. | 3.70 |
| 10/15/21 | TSU | Reviewing and analyzing inMusic's Opposition to Roland's Motion for Partial Summary Judgment; drafting, researching re, reviewing, and revising Roland's Reply in Support of its Motion for Partial Summary Judgment. | 5.40 |
| 10/15/21 | VSDG | Continue drafting portions of the Reply re Roland's motion for summary judgment; review and revise other sections of the Reply; research case law that invalidity is a separate inquiry from infringement; correspondence with the client regarding the Reply brief. | 7.30 |
| 10/16/21 | VSDG | Make revisions to the Reply re summary judgment. | 2.30 |
| 10/17/21 | VSDG | Continue drafting portions of the Reply re summary judgment. | 2.30 |
| 10/18/21 | LG | Review response to motion regarding Roland's Additional Facts in Opponent's Statement of Undisputed Facts; correspondence regarding same. | 0.20 |
| 10/18/21 | TRRI | Review and revise draft reply brief for reducing to ten pages. | 0.40 |
| 10/18/21 | TSU | Reviewing and revising Roland's Reply in Support of its Motion for Partial Summary Judgment and Reply Statement of Facts. | 2.60 |
| 10/18/21 | VSDG | Continue making revisions to the Reply re summary judgment; work on the reply statement of material facts. | 6.80 |
| 10/19/21 | LG | Review and revise Reply in support of Roland's Motion for Summary Judgment; review and revise Reply to inMusic's additional statement of facts; correspondence regarding finalizing same. | 1.10 |
| 10/19/21 | TRRI | Prepare draft declaration regarding Alesis drum pads being sold in assembled state, research online evidence examples for same. | 3.30 |
| 10/19/21 | TSU | Researching re Opposition to inMusic's Motion to Exclude Lehrman. | 0.60 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50313299

Page 6
Foley & Lardner LLP
November 19, 2021

| | | | |
|---|---|---|---|
| 10/19/21 | VSDG | Revise the summary judgment Reply and statement of material facts; correspondence with the client regarding summary judgment filings; prepare additional exhibits and an authenticating declaration; analyze inMusic's Daubert motion to exclude testimony from Dr. Lehrman; start drafting an outline of the Opposition. | 6.30 |
| 10/20/21 | VSDG | Outline and draft portions of the Opposition re the motion to exclude Dr. Lehrman's testimony; review and forward S. Heinemann's deposition corrections; Draft a summary of inMusic's Reply re summary judgment; coordinate attempting to arrange for mediation to be completed; review cases cited by inMusic. | 7.40 |
| 10/21/21 | JBU | Review order unsealing records and related internal correspondence. | 0.10 |
| 10/21/21 | LG | Review Court's order denying inMusic's motion to seal and vacating all prior seal orders; review correspondence regarding same; phone conference with Joe Bain regarding potential mediators; correspondence regarding same. | 0.30 |
| 10/21/21 | TSU | Researching re Opposition to inMusic's Motion to Exclude Lehrman. | 4.60 |
| 10/21/21 | VSDG | Research additional cases supporting Roland's positions; correspondence regarding mediation; draft portions of the Opposition to the motion to preclude Lehrman testimony. | 7.20 |
| 10/22/21 | TSU | Researching re Opposition to inMusic's Motion to Exclude Lehrman. | 2.40 |
| 10/22/21 | VSDG | Draft portions of the Opposition to the motion to exclude Lehrman opinions; correspondence with the client transmitting a draft of the Opposition. | 7.10 |
| 10/25/21 | LG | Review inMusic's motion to exclude opinions of Dr. Lehrman; review and revise opposition to same; correspondence regarding same; review correspondence confirming selection of mediator. | 2.10 |
| 10/25/21 | VSDG | Correspondence with the client regarding mediation; research additional cases and revise the Opposition to the motion to exclude Dr. Lehrman's opinions; correspondence with the client regarding mediation. | 6.90 |
| 10/26/21 | LG | Correspondence regarding scheduling virtual mediation. | 0.20 |
| 10/26/21 | VSDG | Correspondence with the client regarding mediation issues; plan tasks to be accomplished; revise and draft additional portions of the Opposition to the motion to exclude Dr. Lehrman's opinions; revise a supporting declaration and arrange for filing of the Opposition; correspondence regarding mediation procedures. | 6.70 |
| 10/27/21 | JBU | Correspondence with V. de Gyarfas concerning mediation and trial team. | 0.20 |

**ROLAND CORPORATION U.S.A.**                                                    Page 7
Our Ref. No.: 230980-9010                                           Foley & Lardner LLP
Invoice No.: 50313299                                                November 19, 2021

---

| 10/27/21 | TRRI | Trial prep. strategy conference and review Kytomaa report for Daubert motion. | 1.80 |
|---|---|---|---|
| 10/27/21 | TSU | Strategizing with V. de Gyarfas and T. Rittmaster re pretrial motions. | 0.50 |
| 10/27/21 | VSDG | Correspondence with the client regarding preparing for trial; plan tasks to be accomplished; Plan an outline of a Daubert motion to exclude testimony from Defendant's technical expert; correspondence with the client regarding mediation preparation; correspondence with the client regarding mediation strategy. | 5.40 |
| 10/28/21 | LG | Review correspondence regarding Roland's mediation availability; correspondence to inMusic regarding same and regarding mediator David Friedland's availability. | 0.30 |
| 10/28/21 | TRRI | Research online information available regarding Alesis Command Mesh kit, prepare email reporting same to Joe von Sauers. | 2.60 |
| 10/28/21 | VSDG | Correspondence with opposing counsel regarding producing financial data; correspondence with the client regarding production of financial data; correspondence with opposing counsel regarding mediation; correspondence with opposing counsel regarding asserting infringement against an additional product; plan tasks to be accomplished; analyze approaches to a Daubert motion and motions in limine. | 3.30 |
| 10/29/21 | LG | Review correspondence from J. Bain regarding proposed mediation date from inMusic; review correspondence regarding Roland's availability; attention to confirming mediation date with mediator, David Friedland. | 0.40 |
| 10/29/21 | VSDG | Correspondence with opposing counsel regarding mediation issues; correspondence with the client regarding mediation issues; analyze motion in limine ideas; review discovery propounded in the case; draft ideas for motions in limine. | 6.20 |
| 10/31/21 | TSU | Reviewing depositions for admissions in preparation for pretrial motions and filings. | 4.80 |

|  |  | Hours Total: | 247.00 |
|---|---|---|---|
|  |  | Subtotal: | $157,378.50 |
|  |  | Less 15% Courtesy Discount: | ($23,606.78) |
|  |  | Services Total: | $133,771.72 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50313299

Page 8
Foley & Lardner LLP
November 19, 2021

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 49.70 | $495.00 | $24,601.50 |
| Autumn McIntosh | AUMCI | Paralegal | 3.50 | $330.00 | $1,155.00 |
| Justin B. Uhlemann | JBU | Partner | 1.90 | $830.00 | $1,577.00 |
| Laura Ganoza | LG | Partner | 9.70 | $860.00 | $8,342.00 |
| Ted R. Rittmaster | TRRI | Partner | 37.10 | $660.00 | $24,486.00 |
| Victor de Gyarfas | VSDG | Partner | 145.10 | $670.00 | $97,217.00 |
| **Totals** | | | **247.00** | | **$157,378.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Litigation Services - Hosting | $400.00 |
| Shipping Charges | $20.46 |
| Westlaw | $2,322.60 |
| VERITEXT CORP. - Certified transcript of deposition of Suzanne Heinemann on 9/15/2021 - 10/08/21. | $1,837.80 |
| VERITEXT CORP. - Court reporter, video and tech concierge for deposition of Pauline Booth - 09/29/21. | $5,016.55 |
| ANALYTICS WEST, INC. - Preparation for and expert testimony at deposition - 10/03/21. | $34,328.75 |
| VERITEXT CORP. - Video Services - Deposition of Pauline Booth - 10/20/21. | $2,105.00 |
| VERITEXT CORP. - Video services for deposition of Harry Kytomaa, Ph.D. 9/13/2021 - 10/11/21. | $2,426.00 |
| **Expenses Incurred Total** | **$48,457.16** |

# EXHIBIT 60

EXHIBIT 60



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: December 30, 2021
Invoice No.: 50337234
Our Ref. No.: 230980-9010

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 31, 2022.**

Services through November 30, 2021

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| 230980-9010 | Alesis Patent Infringement | $141,298.50 | $11,516.32 | $152,814.82 |
| | **Totals:** | **$141,298.50** | **$11,516.32** | **$152,814.82** |
| | Courtesy Discount: | | | ($14,129.85) |
| | **Total Amount Due:** | | | **$138,684.97** |

---

**Please reference your invoice number 50337234 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**  Page 2
Our Ref. No.: 230980-9010  Foley & Lardner LLP
Invoice No.: 50337234  December 30, 2021

---

### Professional Services Detail

| | | | |
|---|---|---|---|
| 11/01/21 | LG | Review correspondence to and from David Friedland confirming meditation on November 16; review mediator's terms and conditions; correspondence regarding same. | 0.30 |
| 11/01/21 | TSU | Strategizing with V. de Gyarfas and T. Rittmaster re pretrial motions; reviewing and analyzing depositions for admissions in preparation for pretrial motions and filings. | 2.80 |
| 11/01/21 | VSDG | Correspondence with the client regarding mediation procedures; prepare financial documents for production; correspondence with the mediator and client regarding mediation procedures; analyze approaches to exclude testimony from inMusic's technical expert; analyze possible motions in limine to make; work on a memorandum for the mediator. | 7.60 |
| 11/02/21 | LG | Review list of potential motions in limine; analyze and correspond regarding strategy for same; revise and finalize Notice of Mediation. | 0.60 |
| 11/02/21 | TSU | Reviewing and analyzing depositions for admissions in preparation for pretrial motions and filings. | 4.20 |
| 11/02/21 | VSDG | Review, comment, and report on inMusic's reply to the motion to exclude opinions from Roland's technical expert; correspondence with the damages expert regarding royalty calculations; work on a motion to exclude testimony from inMusic's technical expert; research theories to exclude testimony from inMusic's damages expert. | 7.80 |
| 11/03/21 | TSU | Reviewing and analyzing depositions for admissions in preparation for pretrial motions and filings. | 4.40 |
| 11/03/21 | VSDG | Correspondence with the client regarding mediation issues; work on the mediation brief; research cases excluding inMusic's technical expert; draft portions of the motion to exclude testimony of inMusic technical expert; correspondence with the damages expert regarding damages calculations. | 6.30 |
| 11/04/21 | JBU | Correspondence with V. de Gyarfas concerning motions in limine. | 0.20 |
| 11/04/21 | LG | Review order on corrected statement of material facts; correspondence regarding same; strategize regarding potential motions in limine; review and revise mediation statement. | 0.60 |
| 11/04/21 | TRRI | Review Kytomaa reports and depo transcripts and prepare outline of Daubert motion issues. | 3.40 |
| 11/04/21 | TSU | Reviewing and analyzing depositions for admissions in preparation for pretrial motions and filings. | 7.60 |

**ROLAND CORPORATION U.S.A.**                                                     Page 3
Our Ref. No.: 230980-9010                                                Foley & Lardner LLP
Invoice No.: 50337234                                                     December 30, 2021

| | | | |
|---|---|---|---|
| 11/04/21 | VSDG | Review an order allowing filing of a Statement of Material Facts and arrange for filing of the statement; correspondence with the client regarding same; work on the mediation memo; analyze approaches to excluding testimony from inMusic's damages expert. | 6.10 |
| 11/05/21 | LG | Further review and revise mediation statement; correspondence regarding same. | 0.60 |
| 11/05/21 | TSU | Reviewing and analyzing depositions for admissions in preparation for pretrial motions and filings; reviewing and revising mediation brief. | 4.30 |
| 11/05/21 | VSDG | Correspondence with the damages expert regarding mediation issues; continue drafting the motion to exclude testimony from inMusic's technical expert; revise the mediation statement; research approaches to and case law excluding damages expert testimony. | 7.30 |
| 11/06/21 | TSU | Reviewing and analyzing depositions for admissions in preparation for pretrial motions and filings. | 5.40 |
| 11/07/21 | VSDG | Revise the mediation brief and correspondence with the client re same. | 1.60 |
| 11/08/21 | TRRI | Review and revise Dauber motion. | 1.60 |
| 11/08/21 | TSU | Reviewing and analyzing depositions for admissions in preparation for pretrial motions and filings. | 5.60 |
| 11/08/21 | VSDG | Research case law excluding damages expert testimony based on a failure to analyze relevant factors; plan tasks to be accomplished for trial; plan motions in limine. | 5.40 |
| 11/09/21 | AUMCI | Edit exhibits; prepare/forward link of same to mediator; communications with V. de Gyarfas. | 0.10 |
| 11/09/21 | LG | Correspondence regarding mediation with David Friedland; review final mediation statement; review and revise Daubert motion regarding inMusic's expert Kytomaa. | 1.70 |
| 11/09/21 | TSU | Reviewing and analyzing depositions for admissions in preparation for pretrial motions and filings; reviewing and revising mediation brief. | 2.10 |
| 11/09/21 | VSDG | Correspondence with the client regarding the mediation brief; analyze additional possible damages; revise the mediation brief to include additional damages; correspondence with opposing counsel regarding producing additional damages information; correspondence with the mediator and the client regarding the mediation brief. | 6.20 |
| 11/10/21 | LG | Correspondence regarding preparing for mediation. | 0.20 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50337234

Page 4
Foley & Lardner LLP
December 30, 2021

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 11/10/21 | VSDG | Correspondence with the mediator regarding a pre-mediation conference; correspondence with the client regarding Plaintffs' willingness to amend the complaint; correspondence with the mediator regarding an early meeting; work on motions in limine. | 5.80 |
| 11/11/21 | AUMCI | Assist with preparation of exhibits for Daubert opening brief; communications with V. de Gyarfas re same. | 0.40 |
| 11/11/21 | AUMCI | Forward mediation exhibits to client via FTP; communications with V. de Gyarfas. | 0.10 |
| 11/11/21 | TSU | Reviewing and analyzing depositions for admissions in preparation for pretrial motions and filings. | 4.30 |
| 11/11/21 | VSDG | Correspondence with the client regarding mediation issues and discovery issues; analyze deposition summaries; plan motions in limine; correspondence with the client regarding moving to exclude testimony from inMusic's technical expert; work on a motion to exclude testimony from inMusic's damages expert; correspondence with the client regarding damages issues. | 4.70 |
| 11/12/21 | TRRI | Conference regarding strategy for motion in limine; prepare trial arguments outline and review and organize materials (patents in suit, prior art, transcripts and expert reports); review and revise communications regarding 626 patent. | 4.40 |
| 11/12/21 | TSU | Strategize with V. de Gyarfas and T. Rittmaster re motions in limine; reviewing and analyzing depositions for admissions in preparation for pretrial motions and filings. | 0.90 |
| 11/12/21 | VSDG | Correspondence with the technical expert regarding trial preparation; correspondence with the mediator regarding mediation preparation; plan motions in limine; research recent motions in limine from Judge Moreno; work on a motion in limine to exclude testimony about appropriate damages from inMusic's damages expert; attempt to meet and confer with opposing counsel regarding a Daubert motion; correspondence with the client regarding mediation and case status issues. | 6.70 |
| 11/15/21 | AUMCI | Redact expert reports for use in motion to exclude; communications with V. de Gyarfas; review e-mail from C. Scott and assemble documents referenced therein. | 1.60 |
| 11/15/21 | JBU | Various communications with V. de Gyarfas and L. Ganoza concerning trial setting, mediation, sealed filings, and meet-and-confer requirements. | 0.80 |
| 11/15/21 | TRRI | Review and address communications regarding Daubert motions and damages productions. | 1.30 |

**ROLAND CORPORATION U.S.A.**   Page 5
Our Ref. No.: 230980-9010   Foley & Lardner LLP
Invoice No.: 50337234   December 30, 2021

| | | | |
|---|---|---|---|
| 11/15/21 | VSDG | Pre-mediation phone call with the mediator regarding mediation procedures; research recent cases from Judge Moreno regarding motions in limine; correspondence with opposing counsel regarding Daubert motions and motions in limine; revise the motion to exclude testimony from Dr. Kytomaa; work on a motion to exclude testimony from Defendant's damages expert. | 6.90 |
| 11/16/21 | JBU | Correspondence with V. de Gyarfas concerning mediation (0.20); review inMusic's request for payment of expert fees and related correspondence with V. de Gyarfas (0.20). | 0.40 |
| 11/16/21 | TSU | Researching re and drafting Motions in Limine. | 1.30 |
| 11/16/21 | VSDG | Attend and participate in mediation with inMusic; meet and confer with inMusic regarding motions in limine and Daubert motions; research recent cases excluding reference to Defendant's patents; work on the motion to exclude Defendant's damages expert from testifying about certain subjects. | 7.80 |
| 11/17/21 | AUMCI | Assist with preparation of exhibits for various motions; communications with V. de Gyarfas re same. | 0.40 |
| 11/17/21 | LG | Review Mediator's Report; correspondence regarding local practice for motions in limine. | 0.30 |
| 11/17/21 | TSU | Researching re and drafting Motions in Limine. | 6.70 |
| 11/17/21 | VSDG | Draft a stipulation to exclude testimony from Defendant's damages expert; correspondence with opposing counsel regarding same; work on a Daubert motion to exclude Defendant's damages expert; review the mediator's report regarding lack of settlement; draft a motion in limine to exclude references to allegedly indefinite claim limitations; correspondence with the technical expert regarding trial preparation; draft a motion in limine to exclude reference to Defendant's patents. | 7.60 |
| 11/18/21 | JBU | Communications with V. de Gyarfas and L. Ganoza concerning potential motion to compel. | 0.50 |
| 11/18/21 | LG | Various correspondence regarding strategy in connection with newly discovered accused products. | 0.30 |
| 11/18/21 | TRRI | Reviewing and revising draft motions in limine. | 1.80 |
| 11/18/21 | TSU | Meet and confer with opposing counsel re additional accused product financials; researching re and drafting Motions in Limine. | 1.80 |
| 11/18/21 | VSDG | Correspondence with opposing counsel regarding a stipulation to exclude testimony from Defendant's damages expert; meet and confer with opposing counsel regarding producing additional financial documents; review motions to exclude Kytomaa testimony; revise motions in limine and arrange for filing; correspondence with the client regarding obtaining additional inMusic financial documents. | 7.20 |

**ROLAND CORPORATION U.S.A.**                                          Page 6
Our Ref. No.: 230980-9010                               Foley & Lardner LLP
Invoice No.: 50337234                                     December 30, 2021

| | | | |
|---|---|---|---|
| 11/19/21 | AUMCI | Finalize and serve document production; communications with team and Lit Support. | 0.10 |
| 11/19/21 | JBU | Telephone conference with V. de Gyarfas and client concerning potential motion to compel and related communications with V. de Gyarfas. | 0.70 |
| 11/19/21 | TRRI | Review and revise memo re addressing new products infringement issues. | 0.30 |
| 11/19/21 | TSU | Reviewing and analyzing inMusic's Motions in Limine. | 1.20 |
| 11/19/21 | VSDG | Correspondence with the client regarding production of financial documents; correspondence with the damages expert regarding Defendant's Daubert motion; review and comment on Defendant's motions in limine; meet and confer with the client regarding case strategy issues; summarize Defendant's motions in limine and Daubert motion. | 6.40 |
| 11/22/21 | TSU | Research re and draft Oppositions to inMusic's Motions in Limine. | 0.60 |
| 11/22/21 | VSDG | Correspondence with the technical expert regarding trial preparation; correspondence with the damages expert regarding inMusic's Daubert motion; research case law in connection with the opposition to inMusic's motion in limine to exclude reference to revenues; correspondence with the damages expert regarding inMusic motions in limine; work on the opposition to the motion to exclude reference to inMusic's revenues. | 6.20 |
| 11/23/21 | TSU | Research re and draft Oppositions to inMusic's Motions in Limine. | 2.30 |
| 11/23/21 | VSDG | Draft portions of the opposition to the motion in limine to exclude reference to inMusic's revenues; review comments from the damages expert regarding the motion to exclude testimony from the damages expert; correspondence with the client regarding motions in limine issues. | 5.60 |
| 11/24/21 | JBU | Correspondence with V. de Gyarfas concerning potential motion to compel. | 0.20 |
| 11/24/21 | LG | Review order on inMusic's motion to conventionally file Lehrman videos; review status of Roland's motion for same; correspondence regarding same. | 0.20 |
| 11/24/21 | TSU | Research re and draft Oppositions to inMusic's Motions in Limine. | 2.70 |
| 11/24/21 | VSDG | Review comments regarding the response to the motion to exclude Roland's damages expert; correspondence with the client regarding moving to compel regarding damages discovery on additional products; draft portions of an opposition to a motion in limine to exclude product sales and revenue; research case law regarding Defendant's motion to exclude testimony from Roland's damages expert. | 6.90 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50337234

Page 7
Foley & Lardner LLP
December 30, 2021

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/28/21 | JBU | Additional correspondence with V. de Gyarfas concerning potential motion to compel. | 0.30 |
| 11/29/21 | AUMCI | Review and analyze damages spreadsheet; communications with Lit Support and V. de Gyarfas re same. | 1.00 |
| 11/29/21 | JBU | Telephone conference with V. de Gyarfas concerning potential motion to compel. | 0.20 |
| 11/29/21 | TRRI | Reviewing outline for Motion in Limine arguments. | 0.60 |
| 11/29/21 | TSU | Research re and draft Oppositions to inMusic's Motions in Limine. | 5.90 |
| 11/29/21 | VSDG | Research case law responding to Defendant's motion to exclude testimony from Roland's damages expert; draft portions of the opposition to the motion to exclude testimony from Roland's damages expert; correspondence with the client regarding a motion to compel and case scheduling issues. | 4.40 |
| 11/30/21 | AUMCI | Further review of damages spreadsheets; Relativity searches; communications with V. de Gyarfas; prepare spreadsheet re same. | 0.50 |
| 11/30/21 | JBU | Correspondence with T. Rittmaster concerning potential motion to compel. | 0.40 |
| 11/30/21 | LG | Review order granting Roland's motion to conventionally file UBS drive of expert's videos; attention to same; review inMusic's notice regarding same; correspondence regarding same. | 0.50 |
| 11/30/21 | TSU | Research re and draft Oppositions to inMusic's Motions in Limine. | 6.20 |
| 11/30/21 | VSDG | Report on an order allowing Roland to file videos with the court and arrange for filing videos related to Roland's motion for partial summary judgment; draft portions of the opposition to the motion to exclude Roland's damages expert; review an opposition to a motion in limine to exclude damages information; briefly review inMusic's opposition to Roland's motion to exclude testimony from inMusic's technical expert and report on same to the client. | 7.80 |

|  |  |
|---|---|
| Hours Total: | 229.20 |
| Subtotal: | $141,298.50 |
| Courtesy Discount: | ($14,129.85) |
| Services Total: | $127,168.65 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50337234

Page 8
Foley & Lardner LLP
December 30, 2021

---

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 70.30 | $495.00 | $34,798.50 |
| Autumn McIntosh | AUMCI | Paralegal | 4.20 | $330.00 | $1,386.00 |
| Justin B. Uhlemann | JBU | Partner | 3.70 | $830.00 | $3,071.00 |
| Laura Ganoza | LG | Partner | 5.30 | $860.00 | $4,558.00 |
| Ted R. Rittmaster | TRRI | Partner | 13.40 | $660.00 | $8,844.00 |
| Victor de Gyarfas | VSDG | Partner | 132.30 | $670.00 | $88,641.00 |
| **Totals** | | | **229.20** | | **$141,298.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $3,472.70 |
| Litigation Services - Hosting | $400.00 |
| Shipping Charges | $21.12 |
| Friedland Vining, P.A. - Roland's 1/2 of remaining balance for Mediation Conference on 11/16/2021 - 11/29/21. | $1,293.75 |
| Zachary B. Rummler - Consulting expert - 07/03/21. | $350.00 |
| Friedland Vining, P.A. - Plaintiff's 1/2 of Mediation Fee for Mediation set before Mediator David K. Friedland, Esquire of Friedland Vining, PA on Tuesday, Nov. 16, 2021 at 11:00am (EST). - 11/01/21. | $3,450.00 |
| Zachary B. Rummler - Consultant fees - 08/11/21. | $227.50 |
| Friedland Vining, P.A. - Mediation conference - 11/29/21. | $1,293.75 |
| ANALYTICS WEST, INC. - Local Counsel - 11/05/21. | $1,007.50 |
| **Expenses Incurred Total** | **$11,516.32** |

# EXHIBIT 61

EXHIBIT 61



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: January 11, 2022
Invoice No.: 50344002
Our Ref. No.: 230980-9010

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 31, 2022.**

## Remittance Advice

Re:  Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 01/11/22 - 50344002 | $86,664.64 |
| **Total Amount Due:** | **$86,664.64** |

**Please mail check payments to:**

**Foley & Lardner LLP**
**P.O. Box 78470**
**Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH (CTX or CCD+ transmission) with invoice number(s) included in the addenda of the ACH.**

**Please send electronic payment remittance advice and questions to accountsreceivable@foley.com.**

**Foley & Lardner LLP**
**U.S. Bank, NA**
**777 E. Wisconsin Ave.**
**Milwaukee, WI 53202**
**ABA No.: 075000022**
**Acct No.: 112031389**
**Swift Code: USBKUS44IMT**
**  (foreign wires only)**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: January 11, 2022
Invoice No.: 50344002
Our Ref. No.: 230980-9010

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 31, 2022.**

Services through December 31, 2021

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $88,198.50 | $7,285.99 | $95,484.49 |
| | **Totals:** | **$88,198.50** | **$7,285.99** | **$95,484.49** |
| | Courtesy Discount: | | | ($8,819.85) |
| | **Amount Due:** | | | **$86,664.64** |

---

**Please reference your invoice number 50344002 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50344002

Page 2
Foley & Lardner LLP
January 11, 2022

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 12/01/21 | TRRI | Review and revise draft opposition to inMusic's omnibus motion in Limine. | 1.80 |
| 12/01/21 | TSU | Research re, review, and revise Oppositions to inMusic's Motions in Limine. | 2.70 |
| 12/01/21 | VSDG | Draft and revise the Opposition to the motion to exclude testimony of Roland's damages expert; prepare exhibits thereto; revise the Opposition to inMusic's Omnibus motion in limine. | 7.40 |
| 12/02/21 | AUMCI | Assist with preparation of exhibits; communications with V. de Gyarfas. | 0.10 |
| 12/02/21 | TRRI | Review and revise opposition to inMusic's motion to exclude Roland damages expert. | 0.80 |
| 12/02/21 | TSU | Review and revise Oppositions to inMusic's Motions in Limine and Opposition to Motion to Exclude Heinemann Opinions. | 2.80 |
| 12/02/21 | VSDG | Revise and edit the Opposition to the motion to exclude testimony of Roland's damages expert; revise and edit the Opposition to inMusic's Omnibus motion in limine; plan tasks to be accomplished for trial. | 6.90 |
| 12/03/21 | AUMCI | Prepare replacement exhibits for opposing counsel; communications with D. Miller re same. | 0.20 |
| 12/03/21 | VSDG | Research and draft portions of the Reply re the motion to exclude Defendant's technical expert; review and analyze approaches to replies for Motions in limine 1 and 3. | 6.60 |
| 12/06/21 | AUMCI | Communications with D. Miller re preparation of drive to send to opposing counsel. | 0.10 |
| 12/06/21 | JBU | Trial team meeting concerning pretrial stipulation. | 0.50 |
| 12/06/21 | LG | Review local requirements for Joint Pretrial Stipulation and assist with same; phone conference regarding trial preparation; draft motion for pretrial conference; review inMusic's response to Roland's motion to exclude testimony of Kytomaa; review and revise Roland's reply to inMusic's opposition. | 3.20 |
| 12/06/21 | TSU | Strategize with V. de Gyarfas, L. Ganoza, and J. Uhlemann re pretrial preparation; research re and draft replies in support of Motions in Limine; review and revise Reply in Support of Motion to Exclude Kytomaa. | 2.30 |
| 12/06/21 | VSDG | Plan tasks to be accomplished at trial; meeting the client regarding case strategy issues; continue researching and drafting the Reply re the motion to exclude testimony from Defendant's technical expert. | 5.30 |

**ROLAND CORPORATION U.S.A.**

Page 3

Our Ref. No.: 230980-9010

Foley & Lardner LLP

Invoice No.: 50344002

January 11, 2022

| 12/07/21 | JBI | Research Judge Moreno schedule whether trials or pretrial conferences are open to public and other guidelines. | 0.80 |
|---|---|---|---|
| 12/07/21 | TRRI | Review and revise reply brief for Roland's motion to exclude inMusic's expert testimony. | 0.80 |
| 12/07/21 | TSU | Research re and draft replies in support of Motions in Limine; review and revise Reply in Support of Motion to Exclude Kytomaa. | 6.20 |
| 12/07/21 | VSDG | Draft and revise portions of the Reply re the motion to exclude testimony from Defendant's technical expert; draft the Reply re a motion in limine to exclude reference to alleged indefinite claim limitations; draft portions of a motion in limine reply to exclude evidence from Defendant's damages expert. | 7.90 |
| 12/08/21 | TSU | Research re and draft replies in support of Motions in Limine; review and revise replies in support of Motions in Limine. | 7.20 |
| 12/08/21 | VSDG | Draft portions of the Reply re the motion to exclude testimony from Defendant's damages expert; start drafting a reply re a motion in limine to exclude technical expert opinions based on incorrect claim constructions; review and comment on a reply to a motion in limine to exclude reference to Defendant's patents; review and comment on a reply to a motion in limine to exclude reference to "belatedly" identified products and infringement contentions. | 7.70 |
| 12/09/21 | AUMCI | Various communications with Lit Support and V. de Gyarfas re same. | 0.40 |
| 12/09/21 | JBU | Review order of continuance and related internal strategy communications. | 0.50 |
| 12/09/21 | TRRI | Review and revise reply briefs to Roland's motions in Limine, review and discuss court's continuance order. | 2.00 |
| 12/09/21 | TSU | Review and revise replies in support of Motions in Limine. | 2.40 |
| 12/09/21 | VSDG | Review and report on an order continuing dates in the case; draft a reply re a motion in limine to exclude reference to opinions not included in Defendant's technical expert report; correspondence with the client regarding obtaining discovery of additional products from Defendant; briefly review and forward Defendant's replies re motions in limine; report schedule changes to Roland's technical and damages experts; meet with the client regarding case strategy issues. | 7.90 |
| 12/10/21 | AUMCI | Further analyses of damages charts; communications with Lit Support and V. de Gyarfas. | 0.60 |
| 12/10/21 | TSU | Updating infringement contentions to reflect new accused products. | 0.60 |

**ROLAND CORPORATION U.S.A.**                                        Page 4
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 50344002                                          January 11, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/10/21 | VSDG | Correspondence with the client regarding the effect of the new scheduling order; plan tasks to be accomplished; double check Roland's production of financial spreadsheets; plan additional discovery to be propounded. | 2.80 |
| 12/13/21 | AUMCI | Relativity search/export; communications with V. de Gyarfas. | 0.10 |
| 12/13/21 | TRRI | Review and respond to request from Roland regarding evaluation of Command Mesh kit new product. | 0.30 |
| 12/13/21 | VSDG | Correspondence with the client regarding additional drum kits to accuse of infringement; plan tasks to accomplish. | 1.30 |
| 12/14/21 | AUMCI | Relativity searches/exports; communications with V. de Gyarfas; file maintenance. | 0.40 |
| 12/14/21 | JBU | Correspondence with V. de Gyarfas concerning order of referral to magistrate judge. | 0.10 |
| 12/14/21 | LG | Review order referring all pre-trial matters to Magistrate Judge; correspondence regarding same. | 0.20 |
| 12/14/21 | TSU | Analyze additional accused products and prepare infringement contentions; review and revise infringement contentions. | 0.50 |
| 12/14/21 | VSDG | Analyze the effect of an order referring pre-trial matters to the Magistrate Judge; correspondence with the client regarding same; draft and arrange for service of discovery concerning products newly accused of infringement. | 2.30 |
| 12/15/21 | TSU | Review and revise Roland's Eight Set of Requests for Production; analyze additional accused products and prepare infringement contentions; review and revise infringement contentions. | 2.60 |
| 12/15/21 | VSDG | Analyze approaches to providing updated infringement contentions; work on deposition summaries for trail; plan themes for trial. | 3.60 |
| 12/16/21 | TRRI | Obtain and review Command X Mesh kit and arrange for photographs, prepare outline for infringement contention for same. | 2.20 |
| 12/16/21 | TSU | Analyze additional accused products and prepare infringement contentions; review and revise infringement contentions. | 2.40 |
| 12/16/21 | VSDG | Work on deposition summaries; analyze updated infringement contentions. | 3.30 |
| 12/17/21 | TSU | Analyze additional accused products and prepare infringement contentions; review and revise infringement contentions. | 1.10 |
| 12/17/21 | VSDG | Review an order from the Court regarding summary judgment procedures; correspondence with the client regarding same; plan approaches to preparing for summary judgment. | 4.60 |
| 12/19/21 | TSU | Analyze additional accused products and prepare infringement contentions; review and revise infringement contentions. | 2.40 |

**ROLAND CORPORATION U.S.A.**                                    Page 5
Our Ref. No.: 230980-9010                          Foley & Lardner LLP
Invoice No.: 50344002                                  January 11, 2022

| | | | |
|---|---|---|---|
| 12/20/21 | AUMCI | Prepare documents for production; communications with V. de Gyarfas and Lit Support re same. | 0.30 |
| 12/20/21 | VSDG | Meeting with the client regarding case status issues; review revised infringement contentions; correspondence with the client regarding Roland availability for summary judgment hearing dates; work on a presentation for the summary judgment hearing. | 4.30 |
| 12/21/21 | TRRI | Research and order Alesis Command Mesh kit, prepare updated infringement contentions for new products. | 1.60 |
| 12/21/21 | VSDG | Correspondence with the client and opposing counsel regarding setting a summary judgment hearing date; work on a summary judgment hearing presentation; review and revise updated infringement contentions. | 4.20 |
| 12/22/21 | LG | Review correspondence to and from inMusic's counsel regarding scheduling hearing on motions for summary judgment. | 0.20 |
| 12/22/21 | VSDG | Correspondence with opposing counsel regarding summary judgment hearing dates; correspondence with the client regarding same; work on a summary judgment presentation. | 2.20 |
| 12/23/21 | LG | Review correspondence regarding scheduling hearing on Motions to Dismiss; review draft notice to court regarding same; conference regarding reference to pending objections to R&R on claim construction; review revisions to notice to court. | 0.30 |
| 12/23/21 | VSDG | Revise and arrange for a filing of a notice regarding summary judgment hearing availability; work on the summary judgment presentation; correspondence with the client regarding same. | 2.60 |
| 12/27/21 | LG | Review order setting hearing on motions for summary judgment; correspondence regarding same. | 0.20 |
| 12/27/21 | TSU | Analyze additional accused products and prepare infringement contentions; review and revise infringement contentions. | 0.50 |
| 12/27/21 | VSDG | Review and report on an order setting the summary judgment hearing date; analyze approaches to revising infringement contentions and work on revisions. | 2.10 |
| 12/28/21 | JBU | Meet-and-confer with opposing counsel concerning motion for clarification; review motion for clarification. | 0.30 |
| 12/28/21 | LG | Review correspondence regarding inMusic's motion to clarify order continuing pre-trial deadlines; review motion regarding same. | 0.20 |
| 12/28/21 | VSDG | Correspondence with opposing counsel regarding inMusic's intended motion to modify the scheduling order; analyze standards for modifying scheduling orders. | 2.30 |
| 12/29/21 | VSDG | Correspondence with the client regarding summary judgment issues; review and forward a motion by inMusic to modify the scheduling order; analyze approaches to responding to the motion. | 2.80 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50344002

Page 6
Foley & Lardner LLP
January 11, 2022

---

| 12/31/21 | TRRI | Preparing photos and report for evaluation of new Alesis drum kits (Commend Mesh and Command X Mesh kits). | 0.70 |

| | Hours Total: | 140.70 |
| | Subtotal: | $88,198.50 |
| | Courtesy Discount: | ($8,819.85) |
| | Services Total: | $79,378.65 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 33.70 | $495.00 | $16,681.50 |
| Jennifer B. Iwata | JBI | Other | 0.80 | $215.00 | $172.00 |
| Autumn McIntosh | AUMCI | Paralegal | 2.20 | $330.00 | $726.00 |
| Justin B. Uhlemann | JBU | Partner | 1.40 | $830.00 | $1,162.00 |
| Laura Ganoza | LG | Partner | 4.30 | $860.00 | $3,698.00 |
| Ted R. Rittmaster | TRRI | Partner | 10.20 | $660.00 | $6,732.00 |
| Victor de Gyarfas | VSDG | Partner | 88.10 | $670.00 | $59,027.00 |
| **Totals** | | | **140.70** | | **$88,198.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Litigation Services - Hosting | $400.00 |
| Shipping Charges | $20.74 |
| EXECUTIVE EXPRESS COURIER SERVICES, LLC - Delivery of USB to the Clerk of Court for the Southern District of Florida - 12/04/21. | $32.00 |
| ANALYTICS WEST, INC. - Local counsel fees. - 12/10/21. | $6,833.25 |
| **Expenses Incurred Total** | **$7,285.99** |

# EXHIBIT 62

EXHIBIT 62



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: February 28, 2022
Invoice No.: 50370182
Our Ref. No.: 230980-9010

Services through January 31, 2022

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $98,306.50 | $5,674.01 | $103,980.51 |
| | **Totals:** | **$98,306.50** | **$5,674.01** | **$103,980.51** |
| | Courtesy Discount: | | | ($9,830.65) |
| | **Total Amount Due:** | | | **$94,149.86** |

**Please reference your invoice number 50370182 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**

Page 2

Our Ref. No.: 230980-9010

Foley & Lardner LLP

Invoice No.: 50370182

February 28, 2022

## Professional Services Detail

| | | | |
|---|---|---|---|
| 01/03/22 | TRRI | Prepare report on analysis of Alesis Command Mesh kit and Command X Mesh kit. | 2.30 |
| 01/03/22 | VSDG | Review correspondence regarding accusing additional products of infringement; work on a summary judgment presentation. | 2.30 |
| 01/04/22 | TRRI | Telephone conference with client regarding summary judgment hearing and prepare materials for same, Review and revise updated infringement contentions regarding new products. | 1.80 |
| 01/04/22 | TSU | Review and revise infringement contentions; create infringement contentions for newly accused products. | 1.10 |
| 01/04/22 | VSDG | Call with the client regarding case status issues; consider revisions to updated infringement contentions; research and work on an Opposition to Defendant's motion to modify the scheduling order to eliminate the discovery period. | 4.30 |
| 01/05/22 | TRRI | Review and revise draft opposition to inMusic's motion to clarify order of continuance. | 0.60 |
| 01/05/22 | VSDG | Research and work on the Opposition to the motion to modify the scheduling order to eliminate discovery and correspondence with the client regarding same; correspondence with the client regarding same. | 2.30 |
| 01/06/22 | TSU | Review and revise infringement contentions; create infringement contentions for newly accused products. | 0.80 |
| 01/06/22 | VSDG | Work on Roland's presentations for the summary judgment hearing. | 3.30 |
| 01/07/22 | JBU | Correspondence with V. de Gyarfas concerning motion for clarification. | 0.10 |
| 01/07/22 | LG | Review correspondence from opposing counsel regarding extension for discovery responses; review and revise draft response to inMusic's motion for clarification regarding pre-trial deadlines. | 0.80 |
| 01/07/22 | TSU | Review and revise infringement contentions; create infringement contentions for newly accused products; review and revise Opposition to inMusic's Motion to Clarify the Scheduling Order. | 1.40 |
| 01/07/22 | VSDG | Review and revise updated infringement contentions; revise the opposition to the motion to modify the scheduling order; correspondence with the client regarding same; correspondence with opposing counsel regarding Defendant's intended motion to delay providing discovery; work on a summary judgment presentation. | 6.30 |
| 01/10/22 | LG | Preparing for hearing on motion for summary judgment. | 0.50 |

**ROLAND CORPORATION U.S.A.**                                                    Page 3
Our Ref. No.: 230980-9010                                           Foley & Lardner LLP
Invoice No.: 50370182                                                 February 28, 2022

---

| 01/10/22 | TRRI | Review and revise infringement contentions for Command Mesh and Command X Mesh kits; Review and revise summary judgment motion presentation. | 1.30 |
|----------|------|---|------|
| 01/10/22 | TSU | Review and revise infringement contentions. | 1.10 |
| 01/10/22 | VSDG | Revise infringement contentions; revise an infringement contention interrogatory response; arrange for service of infringement contentions; work on a presentation for the summary judgment hearing; correspondence with the client regarding inMusic's request for a discovery extension. | 4.60 |
| 01/11/22 | LG | Review inMusic's motion for extension regarding Ninth Request for Production. | 0.20 |
| 01/11/22 | TRRI | Further review and revise summary judgment motion presentation; and emails regarding infringement contentions for Command Mesh and Command X Mesh cymbals. | 1.70 |
| 01/11/22 | VSDG | Revise the opposition to the motion to modify the scheduling order; Correspondence with the client regarding the opposition to the motion to modify the scheduling order; work on Roland's summary judgment presentation; review proposed revisions; review a notion to extend time for inMusic to respond to discovery; correspondence with the client regarding same. | 6.40 |
| 01/12/22 | LG | Review presentations for Roland's affirmative Motion for Summary Judgment and opposition to inMusic's motion for summary judgment; provide comments to same. | 1.00 |
| 01/12/22 | TSU | Review and revise Roland's presentations for summary judgment hearing. | 1.40 |
| 01/12/22 | VSDG | Work on summary judgment presentation issues; correspondence with the client regarding the summary judgment hearing. | 5.60 |
| 01/13/22 | LG | Prepare for and attend hearing on motions for summary judgment. | 2.90 |
| 01/13/22 | TRRI | Attend MSJ hearing and provide comments to Victor for reporting to client and telephone call with Jun Yamato and Joe von Sauers. | 2.50 |
| 01/13/22 | TSU | Attending summary judgment hearing and debriefing call. | 3.30 |
| 01/13/22 | VSDG | Prepare for and present at the summary judgment hearing; meeting with the client regarding same; draft a summary of the hearing; correspondence with the client regarding case strategy issues. | 6.60 |
| 01/14/22 | JBU | Correspondence with V. de Gyarfas concerning motion for clarification and motion for extension of time to respond to document requests. | 0.10 |
| 01/14/22 | VSDG | Review and forward an order granting inMusic's request for extension of time to provide discovery; correspondence with the client regarding same; draft a case status memorandum. | 2.40 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50370182

Page 4
Foley & Lardner LLP
February 28, 2022

| | | | |
|---|---|---|---|
| 01/18/22 | VSDG | Review, comment on, and forward Defendant's reply regarding its motion to clarify the scheduling order; review an email from the Court regarding motion in limine scheduling. | 0.30 |
| 01/19/22 | LG | Review correspondence from Judge regarding hearing on motions in limine; review correspondence from inMusic regarding same; further correspondence regarding same; review inMusic's reply in support of motion to clarify trial order; correspondence regarding potential motion for reconsideration of ruling on inMusic's motion to extend time to respond to discovery. | 0.40 |
| 01/19/22 | VSDG | Correspondence with opposing counsel regarding motion in limine scheduling; correspondence with the client regarding same. | 0.30 |
| 01/20/22 | VSDG | Analyze approaches to arguing motions in limine filed by both parties; correspondence with the client regarding motion in limine scheduling. | 2.40 |
| 01/21/22 | LG | Correspondence regarding strategy for upcoming hearing on motions in limine; begin to prepare for same. | 1.20 |
| 01/21/22 | TRRI | Zoom call with Jun Yamato and Joe von Sauers re motions in Limine and Daubert motion. | 0.40 |
| 01/21/22 | VSDG | Analyze arguments in connection with motions in limine; conference with the client regarding motions in limine strategy. | 1.90 |
| 01/23/22 | LG | Review order scheduling hearing on motions in limine; prepare for same. | 7.60 |
| 01/24/22 | LG | Review relevant expert reports in preparation for upcoming hearing; continue to prepare for hearing on motions in limine; correspondence and conference regarding same; review draft presentation regarding Roland's motions in limine. | 6.40 |
| 01/24/22 | TRRI | Research and prepare evidence of inMusic's pre-2012 cymbals. | 2.60 |
| 01/24/22 | TSU | Research re evidence of cymbal designs pre-2012. | 0.80 |
| 01/24/22 | VSDG | Draft presentations for Roland's arguments on motions in limine; correspondence with the damages expert regarding information relevant to motions in limine; analyze information about pre-2012 inMusic cymbal designs; Plan approaches to preparing for the motion in limine hearing. | 4.70 |
| 01/25/22 | LG | Prepare for and attend hearing on motions in limine. | 7.20 |
| 01/25/22 | TRRI | Attend hearing for motions in limine and inMusic's Daubert motion and follow up call with Roland. | 2.60 |
| 01/25/22 | TSU | Prepare for and attend hearing on motions in limine. | 3.00 |
| 01/25/22 | VSDG | Prepare for and present at a motion in limine hearing; draft a summary of the hearing; Zoom meeting with Roland regarding the results of the hearing and case status. | 4.20 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50370182

Page 5
Foley & Lardner LLP
February 28, 2022

| | | | |
|---|---|---|---|
| 01/27/22 | JBU | Correspondence with V. de Gyarfas concerning order on motion for clarification. | 0.10 |
| 01/27/22 | LG | Review Court's order vacating continuance of pre-trial deadlines and requiring motion for new scheduling order; correspondence regarding same. | 0.20 |
| 01/27/22 | VSDG | Review an order vacating the scheduling order and requiring Roland to make a motion to allow discovery; electronic correspondence with the client regarding same; analyze approaches to responding to same; start outlining a motion to modify the scheduling order to seek additional discovery. | 4.20 |
| 01/28/22 | JBU | Telephone conference with V. de Gyarfas concerning motion to amend scheduling order. | 0.30 |
| 01/28/22 | VSDG | Research and draft portions of the motion to modify a scheduling order. | 6.70 |
| 01/30/22 | JBU | Review draft motion to amend scheduling order and related correspondence with L. Ganoza and V. de Gyarfas. | 1.00 |
| 01/30/22 | LG | Review and revise Roland's motion to amend scheduling order; correspondence regarding same. | 1.00 |
| 01/31/22 | AUMCI | Relativity searches; communications with V. de Gyarfas re same. | 0.50 |
| 01/31/22 | JBU | Telephone conference and correspondence with V. de Gyarfas concerning motion to amend scheduling order. | 2.00 |
| 01/31/22 | LG | Review Court's sua sponte Order of Continuance; review order adopting report and recommendation on claim construction; review additional revisions to motion to modify scheduling order and proposed new scheduling order; various correspondence regarding same; review meet and confer email to opposing counsel. | 1.10 |
| 01/31/22 | TRRI | Review and revise motion to modify scheduling order and research evidence of pre-2012 Alesis drums for same. | 1.60 |
| 01/31/22 | VSDG | Revise the motion to modify scheduling order; review and consider edits to the motion; correspondence and telephone conference with the client regarding the motion; review a revised scheduling order; correspondence with the client regarding same; review an order adopting the Magistrate Judge's Report and Recommendation on claim construction; correspondence with the client regarding same; correspondence with opposing counsel regarding meeting and conferring regarding the motion to modify scheduling order. | 7.40 |

Hours Total: 141.10

Subtotal: $98,306.50

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50370182

Page 6
Foley & Lardner LLP
February 28, 2022

| | |
|---|---|
| Courtesy Discount: | ($9,830.65) |
| Services Total: | $88,475.85 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 12.90 | $495.00 | $6,385.50 |
| Autumn McIntosh | AUMCI | Paralegal | 0.50 | $330.00 | $165.00 |
| Justin B. Uhlemann | JBU | Partner | 3.60 | $830.00 | $2,988.00 |
| Laura Ganoza | LG | Partner | 30.50 | $860.00 | $26,230.00 |
| Ted R. Rittmaster | TRRI | Partner | 17.40 | $660.00 | $11,484.00 |
| Victor de Gyarfas | VSDG | Partner | 76.20 | $670.00 | $51,054.00 |
| **Totals** | | | **141.10** | | **$98,306.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $437.70 |
| Litigation Services - Hosting | $400.00 |
| Miscellaneous--VENDOR: Ted Rittmaster - Drum Set Purchase - 09/27/21-09/30/21. | $160.89 |
| Miscellaneous--VENDOR: Ted Rittmaster - Drum Set Purchase - 09/27/21-09/30/21. | $316.21 |
| Miscellaneous--VENDOR: Ted Rittmaster - Drum Set Purchase - 09/27/21-09/30/21. | $4,359.21 |
| **Expenses Incurred Total** | **$5,674.01** |

# EXHIBIT 63

EXHIBIT 63



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: March 23, 2022
Invoice No.: 50380603
Our Ref. No.: 230980-9010

---

## Remittance Advice

---

Re:  Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 03/23/22 - 50380603 | $32,294.15 |
| **Total Amount Due:** | **$32,294.15** |

---

**Please mail check payments to:**

**Foley & Lardner LLP**
**P.O. Box 78470**
**Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH (CTX or CCD+ transmission) with invoice number(s) included in the addenda of the ACH.**

**Please send electronic payment remittance advice and questions to accountsreceivable@foley.com.**

**Foley & Lardner LLP**
**U.S. Bank, NA**
**777 E. Wisconsin Ave.**
**Milwaukee, WI 53202**
**ABA No.: 075000022**
**Acct No.: 112031389**
**Swift Code: USBKUS44IMT**
**  (foreign wires only)**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: March 23, 2022
Invoice No.: 50380603
Our Ref. No.: 230980-9010

Services through February 28, 2022

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $35,429.50 | $407.60 | $35,837.10 |
| | **Totals:** | **$35,429.50** | **$407.60** | **$35,837.10** |
| | Courtesy Discount: | | | ($3,542.95) |
| | **Total Amount Due:** | | | **$32,294.15** |

**Please reference your invoice number 50380603 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                                    Page 2
Our Ref. No.: 230980-9010                                              Foley & Lardner LLP
Invoice No.: 50380603                                                       March 23, 2022

---

## Professional Services Detail

| 02/01/22 | JBU | Final review of motion to amend scheduling order and related internal correspondence. | 1.00 |
|---|---|---|---|
| 02/01/22 | TSU | Strategize with V. de Gyarfas and T. Rittmaster re Motion for Summary Judgment; review and analyze facts relevant to non-infringement. | 0.30 |
| 02/01/22 | TSU | Review and revise Motion to Modify Scheduling Order; review and analyze inMusic's discovery responses. | 1.40 |
| 02/01/22 | VSDG | Correspondence with the client regarding motions in limine; correspondence with opposing counsel regarding a motion to modify the scheduling order. | 0.60 |
| 02/09/22 | LG | Review order denying as moot hearing on claim construction; correspondence regarding same. | 0.20 |
| 02/09/22 | TRRI | Review and revise memo regarding case status. | 1.40 |
| 02/09/22 | VSDG | Draft a memorandum regarding case status; electronic correspondence and telephone call with the client regarding same; revise the memorandum and transmit to the client. | 1.30 |
| 02/11/22 | JBU | Review report and recommendation on motions for summary judgment and related internal correspondence. | 1.00 |
| 02/11/22 | LG | Review Report and Recommendation on Motions for Summary Judgment; review correspondence to client regarding same. | 1.00 |
| 02/11/22 | VSDG | Review and analyze the Magistrate Judge's report and recommendation regarding summary judgment; draft a summary of the ruling; plan tasks to be accomplished. | 0.80 |
| 02/14/22 | VSDG | Plan tasks to be accomplished for responding to the Magistrate's report and recommendation regarding summary judgment; revise a case status report to incorporate the results of the summary judgment report and recommendation; draft portions of the objections to the Report and Recommendation regarding summary judgment. | 4.10 |
| 02/15/22 | AUMCI | Attend team meeting re pending projects; review complaint and case status memo. | 1.00 |
| 02/15/22 | DBG | Advise regarding voluntary dismissal of appeal and draft short motion regarding same. | 0.90 |
| 02/15/22 | LG | Review clerk's order regarding pending Federal Circuit Appeal; review various correspondence to and from appellate lawyer regarding Roland's response to same. | 0.30 |
| 02/15/22 | VSDG | Analyze issues relating to dismissal of Roland's appeal; start drafting objections to the Magistrate's Report and Recommendation denying summary judgment. | 1.80 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50380603

Page 3
Foley & Lardner LLP
March 23, 2022

| | | | |
|---|---|---|---|
| 02/16/22 | AUMCI | Prepare master case index; communications with V. de Gyarfas; review deposition summaries. | 1.20 |
| 02/16/22 | VSDG | Review and analyze Defendant's Opposition to the motion to modify the scheduling order; correspondence with the client regarding same; draft objections to the Report & Recommendation denying Roland's motion for summary judgment. | 2.80 |
| 02/17/22 | VSDG | Correspondence with the client regarding objections to the Magistrate's Report and Recommendation regarding partial summary judgment. | 0.30 |
| 02/18/22 | VSDG | Correspondence with the client regarding summary judgment objections; draft Roland's Reply regarding the motion to modify the scheduling order; correspondence with the client regarding the motion to modify the scheduling order. | 4.80 |
| 02/20/22 | JBU | Review draft reply to motion to amend scheduling order. | 0.50 |
| 02/21/22 | JBU | Review revised reply to motion to amend scheduling order. | 0.50 |
| 02/21/22 | LG | Review and revise reply in support of motion to amend scheduling order. | 1.70 |
| 02/21/22 | VSDG | Correspondence with the client regarding the motion to modify the scheduling order; continue drafting objections to the Report and Recommendation denying summary judgment; correspondence with the client regarding same; draft further revisions to the Reply regarding the motion to modify the scheduling order. | 5.80 |
| 02/22/22 | JBU | Review final reply to motion to amend scheduling order. | 0.50 |
| 02/22/22 | TSU | Review and revise Reply re Motion to Modify Scheduling Order. | 0.60 |
| 02/22/22 | VSDG | Revise the motion to modify the scheduling order and arrange for its filing; correspondence with the client regarding same; correspondence with the client regarding the effects of the court's summary judgment ruling. | 5.40 |
| 02/24/22 | LG | Review and revise objections to R&R on summary judgment motions; correspondence regarding same. | 0.90 |
| 02/24/22 | VSDG | Correspondence with the client regarding case strategy issues; revise objections to the Magistrate's Report and Recommendation regarding summary judgment. | 4.20 |
| 02/25/22 | AUMCI | Serve document production. | 0.10 |
| 02/25/22 | JBU | Review order denying motion to amend scheduling order and related internal communications. | 0.30 |
| 02/25/22 | LG | Review order denying motion to amend scheduling report; various correspondence regarding strategy in light of same; review draft correspondence to client regarding same. | 0.30 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50380603

Page 4
Foley & Lardner LLP
March 23, 2022

---

| | | | |
|---|---|---|---|
| 02/25/22 | VSDG | Revise objections to the Magistrate's Report and Recommendation regarding summary judgment and arrange for its filing; review, comment on, and forward an Order denying the motion to amend the scheduling order; briefly review and forward Defendant's objections to the Report & Recommendation regarding summary judgment. | 3.30 |

Hours Total: 50.30

Subtotal: $35,429.50

Courtesy Discount: ($3,542.95)

Services Total: $31,886.55

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 2.30 | $580.00 | $1,334.00 |
| Autumn McIntosh | AUMCI | Paralegal | 2.30 | $365.00 | $839.50 |
| David B. Goroff | DBG | Partner | 0.90 | $1,310.00 | $1,179.00 |
| Justin B. Uhlemann | JBU | Partner | 3.80 | $915.00 | $3,477.00 |
| Laura Ganoza | LG | Partner | 4.40 | $930.00 | $4,092.00 |
| Ted R. Rittmaster | TRRI | Partner | 1.40 | $660.00 | $924.00 |
| Victor de Gyarfas | VSDG | Partner | 35.20 | $670.00 | $23,584.00 |
| **Totals** | | | **50.30** | | **$35,429.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $7.60 |
| Litigation Services - Hosting | $400.00 |
| **Expenses Incurred Total** | **$407.60** |

# EXHIBIT 64

EXHIBIT 64



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                    Date: April 19, 2022
JUN YAMATO, ESQ.                             Invoice No.: 50394893
JOSEPH VON SAUERS, ESQ.                      Our Ref. No.: 230980-9010
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Services through March 31, 2022

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $83,056.00 | $2,072.65 | $85,128.65 |
| | **Totals:** | **$83,056.00** | **$2,072.65** | **$85,128.65** |
| | Courtesy Discount: | | | ($8,305.60) |
| | **Total Amount Due:** | | | **$76,823.05** |

**Please reference your invoice number 50394893 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                          Page 2
Our Ref. No.: 230980-9010                                    Foley & Lardner LLP
Invoice No.: 50394893                                             April 19, 2022

---

### Professional Services Detail

| | | | |
|---|---|---|---|
| 03/01/22 | VSDG | Analyze approaches to responding to inMusic's objections to the Report and Recommendation denying inMusic's motion for summary judgment; start drafting an outline of the response; correspondence from opposing counsel transmitting supplemental expert reports; analyze approaches to responding to same. | 3.20 |
| 03/02/22 | TRRI | Preparing draft opposition to inMusic's objections to R&R on MPSJs. | 5.20 |
| 03/02/22 | VSDG | Correspondence with the client regarding case scheduling issues. | 0.20 |
| 03/03/22 | JBU | Correspondence concerning inMusic's supplemental expert report. | 0.20 |
| 03/03/22 | LG | Review inMusic's Notice of Serving Supplemental Expert reports; evaluate strategy in light of same; review and revise correspondence to inMusic's counsel regarding same. | 0.60 |
| 03/03/22 | VSDG | Analyze approaches to preparing a trial plan; correspondence with the client regarding inMusic's Notice of supplemental expert reports and moving to strike them; research case law regarding striking untimely expert reports; draft correspondence to opposing counsel regarding striking expert reports. | 6.40 |
| 03/04/22 | JBU | Telephone conference with V. de Gyarfas and L. Ganoza concerning trial plan. | 0.50 |
| 03/04/22 | LG | Prepare for and attend trial plan meeting. | 0.60 |
| 03/04/22 | TRRI | Preparing draft opposition to inMusic's objections to R&R on MPSJs. | 4.10 |
| 03/04/22 | VSDG | Correspondence with opposing counsel regarding striking supplemental expert reports; research additional case law regarding striking supplemental expert reports and start drafting a motion to strike; consider approaches to specifics of a trial plan before Judge Moreno; work on the trial plan; correspondence with the client regarding the trial plan. | 6.60 |
| 03/07/22 | TRRI | Continue preparing draft opposition to inMusic's objections to R&R on MPSJs. | 4.30 |
| 03/07/22 | VSDG | Work on dismissal of the Roland appeal; call the Federal Circuit clerk to confirm no additional costs have been incurred; correspondence with opposing counsel regarding a motion to strike untimely expert reports; work on the case trial plan; correspondence with a jury consultant regarding trial preparation; correspondence with opposing counsel regarding striking inMusic's supplemental expert reports; draft a motion to dismiss Roland's Federal Circuit appeal. | 6.30 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50394893

Page 3
Foley & Lardner LLP
April 19, 2022

| | | | |
|---|---|---|---|
| 03/08/22 | ELS | Review and file motion at the Court of Appeals for the Federal Circuit. | 0.30 |
| 03/08/22 | JBU | Review draft trial plan and related internal communications. | 0.50 |
| 03/08/22 | TRRI | Continue preparing draft opposition to inMusic's objections to R&R on MPSJs. | 2.20 |
| 03/08/22 | TRRI | Review and revise draft trial plan report. | 0.70 |
| 03/08/22 | VSDG | Correspondence with opposing counsel regarding dismissing the Federal Circuit appeal; correspondence with the client regarding case status; work on the Roland trial plan; correspondence with the client regarding same; work on responses to inMusic's objections to the Report and Recommendation regarding partial summary judgment. | 7.30 |
| 03/09/22 | JBU | Review pretrial deadlines and related internal correspondence and telephone conference with V. de Gyarfas. | 0.50 |
| 03/09/22 | LG | Review trial plan; correspondence regarding additions to same. | 0.70 |
| 03/09/22 | TRRI | Continue preparing draft opposition to inMusic's objections to R&R on MPSJs. | 4.60 |
| 03/09/22 | VSDG | Draft a memorandum regarding case status; work on a response to Defendant's objections to the report and recommendation regarding partial summary judgment. | 2.30 |
| 03/10/22 | LG | Review correspondence to and from inMusic regarding unauthorized expert report in preparation for meet and confer; attend same. | 0.30 |
| 03/10/22 | TRRI | Continue preparing draft opposition to inMusic's objections to R&R on MPSJs. | 2.70 |
| 03/10/22 | TSU | Review and revise opposition to inMusic's Objections to Partial Summary Judgment Report and Recommendation; attend meet and confer with inMusic re supplemental expert reports. | 2.30 |
| 03/10/22 | VSDG | Draft portions of Roland's response to inMusic's objections to the Report and Recommendation regarding partial summary judgment; meet and confer with opposing counsel regarding striking Defendant's technical expert reports. | 6.90 |
| 03/11/22 | VSDG | Correspondence with the client regarding the trial plan; Revise the response to inMusic's objections to the Report and Recommendation regarding partial summary judgment; Review Defendant's response to Roland objections to the Report and Recommendation regarding partial summary judgment; correspondence with the client regarding same. | 7.10 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.: 230980-9010
Invoice No.: 50394893

Page 4
Foley & Lardner LLP
April 19, 2022

---

| 03/14/22 | VSDG | Correspondence with the client regarding the trial plan; research recent case law regarding striking untimely served expert reports; draft portions of the motion to strike the supplemental Kytomaa expert reports; analyze inequitable conduct issues. | 6.60 |
|---|---|---|---|
| 03/15/22 | AUMCI | Relativity searches; communications with V. de Gyarfas. | 0.50 |
| 03/15/22 | JBU | Telephone conference with V. de Gyarfas concerning inequitable conduct claim. | 0.40 |
| 03/15/22 | LG | Review correspondence regarding inequitable conduct defense; review requirements of pre-trial stipulation; correspondence regarding same. | 0.70 |
| 03/15/22 | TRRI | Review inMusic's allegations regarding inequitable conduct and research for same. | 1.30 |
| 03/15/22 | VSDG | Correspondence with the client regarding inequitable conduct issues; finish a draft of the motion to strike supplemental Kytomaa expert reports; correspondence with the client regarding same; correspondence with the client regarding appeal issues. | 3.60 |
| 03/16/22 | VSDG | Plan tasks to be accomplished; work on a request for pretrial conference and approaches for trial; Work on a presentation to Roland for a patent appeal. | 3.70 |
| 03/17/22 | JBU | Review motion to strike supplemental expert reports and related internal correspondence. | 0.90 |
| 03/17/22 | LG | Review and revise motion to strike inMusic's supplemental expert reports; correspondence regarding finalizing same. | 1.00 |
| 03/17/22 | TRRI | Review Kytomaa's report regarding Wu and Takami references cited in inMusic's inequitable conduct allegations. | 0.60 |
| 03/17/22 | TRRI | Review and revise draft Motion to exclude Kytomaa supplemental report. | 1.40 |
| 03/17/22 | TSU | Review and revise Roland's Motion to Strike Kytomaa Supplemental Reports. | 0.50 |
| 03/17/22 | VSDG | Correspondence with the client regarding trial plan issues; revise the motion to strike the Kytomaa supplemental reports and arrange for filing of the motion; correspondence with the client regarding same; meeting with a glove testing expert regarding testing of accused infringing gloves; meeting with the client regarding potential appeal issues. | 3.60 |
| 03/18/22 | AUMCI | Summarize deposition exhibits/update master case index. | 3.70 |
| 03/18/22 | VSDG | Plan tasks to be accomplished for trial; summarize deposition admissions. | 4.20 |
| 03/21/22 | VSDG | Review an order denying a motion to continue summary judgment briefing dates. | 0.20 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50394893

Page 5
Foley & Lardner LLP
April 19, 2022

| | | | |
|---|---|---|---|
| 03/22/22 | VSDG | Correspondence with a jury consultant regarding conducting jury research; summarize deposition admissions; work on trial themes and examination outlines. | 4.30 |
| 03/23/22 | VSDG | Summarize deposition admissions and work on testimony outlines. | 3.70 |
| 03/24/22 | AUMCI | Summarize deposition exhibits; update master case index. | 2.00 |
| 03/25/22 | AUMCI | Summarize deposition exhibits; update master index. | 1.00 |
| 03/25/22 | VSDG | Meet with a jury consultant regarding conducting jury research for the Miami trial. | 0.60 |
| 03/29/22 | VSDG | Correspondence with a jury consultant and analyze a proposal for jury research; research inMusic's demand for expert fees. | 0.80 |
| 03/30/22 | TRRI | Review jury research proposals and comments to client regarding same. | 0.50 |
| 03/31/22 | TRRI | Review inMusic's opposition to Roland's motion to strike Kytomaa's second report. | 0.70 |
| 03/31/22 | VSDG | Conference with a jury consultant; correspondence with the client regarding approaches to jury research; review and forward inMusic's Opposition to the motion to strike supplemental Kytomaa reports; start working on the Reply re the motion to strike. | 2.20 |

|  |  |
|---|---|
| Hours Total: | 125.30 |
| Subtotal: | $83,056.00 |
| Courtesy Discount: | ($8,305.60) |
| Services Total: | $74,750.40 |

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 2.80 | $580.00 | $1,624.00 |
| Autumn McIntosh | AUMCI | Paralegal | 7.20 | $365.00 | $2,628.00 |
| Eric L. Sophir | ELS | Partner | 0.30 | $960.00 | $288.00 |
| Justin B. Uhlemann | JBU | Partner | 3.00 | $915.00 | $2,745.00 |
| Laura Ganoza | LG | Partner | 3.90 | $930.00 | $3,627.00 |
| Ted R. Rittmaster | TRRI | Partner | 28.30 | $660.00 | $18,678.00 |
| Victor de Gyarfas | VSDG | Partner | 79.80 | $670.00 | $53,466.00 |
| **Totals** | | | **125.30** | | **$83,056.00** |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50394893

Page 6
Foley & Lardner LLP
April 19, 2022

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $86.00 |
| Litigation Services - Hosting | $400.00 |
| Miscellaneous--VENDOR: Ted Rittmaster - Counterfeit Purchase - 12/21/21. | $1,586.65 |
| **Expenses Incurred Total** | **$2,072.65** |

# EXHIBIT 65

EXHIBIT 65



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date: May 26, 2022
Invoice No.: 50416194
Our Ref. No.: 230980-9010

Services through April 30, 2022

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $33,066.50 | $1,989.40 | $35,055.90 |
| | **Totals:** | **$33,066.50** | **$1,989.40** | **$35,055.90** |
| | Courtesy Discount: | | | ($3,306.65) |
| | **Total Amount Due:** | | | **$31,749.25** |

**Please reference your invoice number 50416194 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                              Page 2
Our Ref. No.: 230980-9010                                        Foley & Lardner LLP
Invoice No.: 50416194                                                  May 26, 2022

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 04/01/22 | VSDG | Correspondence with the client regarding case strategy issues; research cases cited by Defendant in its Opposition to the motion to strike Kytomaa reports; work on outlining a draft Reply. | 3.40 |
| 04/04/22 | VSDG | Research and draft the Reply regarding the motion to strike supplemental Kytomaa reports. | 4.20 |
| 04/05/22 | AUMCI | Further updates to discovery index. | 0.30 |
| 04/05/22 | VSDG | Review and forward an Order adopting the Magistrate's report and recommendation regarding claim construction; draft portions of the Reply regarding the motion to strike supplemental Kytomaa reports; correspondence with the client regarding same; work on an estimate of trial and appeal costs. | 5.80 |
| 04/06/22 | LG | Review inMusic's response to motion to strike untimely supplemental report of Kytomaa; review and revise draft reply to same; correspondence regarding same. | 1.80 |
| 04/06/22 | TRRI | Review and revise Roland's reply to inMusic's opposition to motion to strike Kytomaa's supplemental report. | 1.30 |
| 04/06/22 | TSU | Review and revise Reply in Support of Motion to Exclude Supplemental Kytomaa Reports. | 0.90 |
| 04/06/22 | VSDG | Revise the Reply re the motion to strike supplemental Kytomaa reports. | 3.40 |
| 04/07/22 | VSDG | Make further revisions to the Reply regarding the motion to strike supplemental Kytomaa reports and arrange for its filing. | 2.30 |
| 04/11/22 | VSDG | Correspondence with opposing counsel regarding its threatened surreply brief regarding the motion to strike Kytomaa reports; work on a plan for trial testimony; summarize admissions concerning financials. | 3.20 |
| 04/12/22 | VSDG | Analyze approaches to responding to Defendant's motion for leave to file a surreply; start on a draft opposition; meeting with the client regarding case strategy. | 3.60 |
| 04/13/22 | TRRI | Review and revise draft opposition to inMusic motion for surreply. | 0.80 |
| 04/13/22 | VSDG | Continue drafting an Opposition to Defendant's motion for leave to file a surreply brief and transmit to the client; plan tasks to be accomplished. | 2.40 |
| 04/14/22 | LG | Review response in opposition to motion to file sur-reply; correspondence regarding same; review court's order denying inMusic's motion to file sur-reply; correspondence regarding same. | 0.40 |

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　　　Page 3
Our Ref. No.: 230980-9010　　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 50416194　　　　　　　　　　　　　　　　　　May 26, 2022

| | | | |
|---|---|---|---|
| 04/14/22 | VSDG | Review, comment on, and transmit to the client an order denying Defendant's motion for leave to file a surreply brief. | 0.30 |
| 04/18/22 | LG | Review relevant court orders regarding pre-trial and trial deadlines and confer regarding need for stipulation of updated pre-trial deadlines in connection with current August 29, trial date. | 0.30 |
| 04/18/22 | TRRI | Review and revise updated status memo for client. | 0.40 |
| 04/18/22 | VSDG | Correspondence with the client regarding case strategy issues. | 0.30 |
| 04/19/22 | VSDG | Plan tasks to be accomplished for trial. | 0.70 |
| 04/20/22 | VSDG | Correspondence with the client regarding summary judgment ruling effects. | 0.20 |
| 04/25/22 | VSDG | Correspondence with a jury consultant and the client regarding conducting jury research. | 0.40 |
| 04/26/22 | LG | Review correspondence regarding potential streaming of trial by Zoom; provide comments based on local practice. | 0.20 |
| 04/26/22 | VSDG | Propose revisions to a PowerPoint regarding case status; summarize deposition transcripts for use at trial. | 3.30 |
| 04/27/22 | VSDG | Summarize 30(b)(6) deposition transcripts of inMusic witnesses for testimony outlines to be used at trial. | 4.90 |
| 04/28/22 | VSDG | Continue working on trial outlines and summaries of deposition testimony. | 3.80 |

Hours Total:　　　　48.60

Subtotal:　　　　$33,066.50

Courtesy Discount:　　　　($3,306.65)

Services Total:　　　　$29,759.85

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 0.90 | $580.00 | $522.00 |
| Autumn McIntosh | AUMCI | Paralegal | 0.30 | $365.00 | $109.50 |
| Laura Ganoza | LG | Partner | 2.70 | $930.00 | $2,511.00 |
| Ted R. Rittmaster | TRRI | Partner | 2.50 | $660.00 | $1,650.00 |
| Victor de Gyarfas | VSDG | Partner | 42.20 | $670.00 | $28,274.00 |
| **Totals** | | | **48.60** | | **$33,066.50** |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.: 230980-9010
Invoice No.: 50416194

Page 4
Foley & Lardner LLP
May 26, 2022

**Expenses Incurred**

| Description | Amount |
|---|---:|
| Electronic Legal Research Services | $1,589.40 |
| Litigation Services - Hosting | $400.00 |
| **Expenses Incurred Total** | **$1,989.40** |

# EXHIBIT 66

EXHIBIT 66



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                                  Date:  June 28, 2022
JUN YAMATO, ESQ.                                            Invoice No.: 50434276
JOSEPH VON SAUERS, ESQ.                                     Our Ref. No.: 230980-9010
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

---

Services through May 31, 2022

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $35,898.50 | $2,359.95 | $38,258.45 |
| | **Totals:** | **$35,898.50** | **$2,359.95** | **$38,258.45** |
| | Courtesy Discount: | | | ($3,589.85) |
| | **Total Amount Due:** | | | **$34,668.60** |

---

**Please reference your invoice number 50434276 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                    Page 2
Our Ref. No.:230980-9010                              Foley & Lardner LLP
Invoice No.: 50434276                                         June 28, 2022

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 05/03/22 | VSDG | Research bifurcating inequitable conduct at trial; draft a motion for pretrial conference. | 3.70 |
| 05/04/22 | VSDG | Analyze issues relating to trial preparation; work on the motion for pretrial conference. | 4.30 |
| 05/05/22 | JBU | Review and provide comments concerning motion for pretrial conference. | 1.00 |
| 05/05/22 | LG | Various correspondence among trial team regarding motion for pre-trial conference and other pre-trial deadlines; review applicable orders regarding same. | 1.00 |
| 05/05/22 | VSDG | Analyze approaches to preparing a motion for pretrial conference; summarize deposition admissions. | 5.10 |
| 05/06/22 | VSDG | Draft a case status report and transmit to the client; summarize deposition admissions. | 3.60 |
| 05/10/22 | VSDG | Correspondence with the client regarding trial proceedings. | 0.20 |
| 05/11/22 | VSDG | Summarize deposition admissions. | 1.80 |
| 05/13/22 | VSDG | Work on a draft pretrial stipulation; analyze deposition admissions for trial outlines. | 1.70 |
| 05/16/22 | VSDG | Analyze approaches to providing witness and exhibit lists; summarize deposition testimony. | 3.20 |
| 05/17/22 | VSDG | Summarize deposition admissions and work on witness outlines. | 2.30 |
| 05/18/22 | LG | Review and revise motion for pre-trial conference; various correspondence regarding same. | 0.70 |
| 05/18/22 | VSDG | Revise a motion for a pretrial conference and circulate for comments; respond to comments regarding same; work on witness outlines. | 4.40 |
| 05/19/22 | JBU | Review scheduling orders and related internal communications concerning deadlines for witness list, exhibit list, and pretrial stipulation. | 0.50 |
| 05/19/22 | LG | Various correspondence regarding strategy for pre-trial motions, including motion to clarify pre-trial schedule; review revised motion for pretrial conference; correspondence regarding same. | 0.50 |
| 05/19/22 | TRRI | Telephone conference with Jun Yamato and Joe von Sauers regarding telephone call between Jack O'Donnell and Gordon Raison. | 0.40 |

**ROLAND CORPORATION U.S.A.**                                    Page  3
Our Ref. No.:230980-9010                                  Foley & Lardner LLP
Invoice No.: 50434276                                          June 28, 2022

---

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/19/22 | VSDG | Correspondence concerning a motion for pretrial conference; correspondence with the client regarding same; revise a motion for pretrial conference and transmit to opposing counsel; correspondence with the client regarding settlement issues; telephone conference with the client re same; consider approaches to preparing witness and exhibit lists. | 3.80 |
| 05/23/22 | LG | Correspondence regarding local requirements for witness lists for SD Fla and Judge Moreno. | 0.20 |
| 05/23/22 | VSDG | Analyze issues relating to witness and exhibit lists; identify exhibits for trial. | 1.60 |
| 05/24/22 | VSDG | Correspondence with opposing counsel regarding a motion for pretrial conference; work on the trial exhibit list and witness list. | 4.20 |
| 05/25/22 | LG | Review response from J. Bain regarding potential motion for pre-trial conference; various correspondence regarding same. | 0.50 |
| 05/25/22 | VSDG | Correspondence with opposing counsel regarding Roland's proposed motion for a pretrial conference. | 0.30 |
| 05/26/22 | AUMCI | Revise master deposition exhibit list; communications with V. de Gyarfas re same. | 1.40 |
| 05/26/22 | VSDG | Work on exhibit and witness lists; plan tasks to be accomplished. | 2.60 |
| 05/27/22 | LG | Prepare for and conduct conference with J. Bain, local counsel for inMusic regarding proposed pre-trial conference and other pretrial matters; conference with V. deGyarfas regarding same. | 0.90 |
| 05/27/22 | VSDG | Summarize deposition testimony and work on exhibit lists. | 2.30 |

Hours Total:                    52.20

Subtotal:              $35,898.50

Courtesy Discount:          ($3,589.85)

Services Total:            $32,308.65

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Autumn McIntosh | AUMCI | Paralegal | 1.40 | $365.00 | $511.00 |
| Justin B. Uhlemann | JBU | Partner | 1.50 | $915.00 | $1,372.50 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50434276

Page  4
Foley & Lardner LLP
June 28, 2022

| Laura Ganoza | LG | Partner | 3.80 | $930.00 | $3,534.00 |
|---|---|---|---|---|---|
| Ted R. Rittmaster | TRRI | Partner | 0.40 | $660.00 | $264.00 |
| Victor de Gyarfas | VSDG | Partner | 45.10 | $670.00 | $30,217.00 |
| **Totals** | | | **52.20** | | **$35,898.50** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $107.50 |
| Litigation Services - Hosting | $400.00 |
| VERITEXT CORP. - Deposition Transcript - Paul Lehrman - 09/28/21. | $1,852.45 |
| **Expenses Incurred Total** | **$2,359.95** |

# EXHIBIT 67

EXHIBIT 67



**FOLEY**

**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                    Date:  July 19, 2022
JUN YAMATO, ESQ.                             Invoice No.:  50444901
JOSEPH VON SAUERS, ESQ.                      Our Ref. No.:  230980-9010
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

---

## Remittance Advice

Re:  Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 07/19/22 - 50444901 | $49,083.60 |
| **Total Amount Due:** | **$49,083.60** |

---

**Please mail check payments to:**                    **Foley & Lardner LLP**
                                                     **P.O. Box 78470**
                                                     **Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH**    **Foley & Lardner LLP**
**(CTX or CCD+ transmission) with invoice number(s)**        **U.S. Bank, NA**
**included in the addenda of the ACH.**                      **777 E. Wisconsin Ave.**
                                                            **Milwaukee, WI 53202**
**Please send electronic payment remittance advice and**     **ABA No.: 075000022**
**questions to** accountsreceivable@foley.com**.**            **Acct No.: 112031389**
                                                            **Swift Code: USBKUS44IMT**
                                                            **(foreign wires only)**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.          Date:  July 19, 2022
JUN YAMATO, ESQ.                    Invoice No.: 50444901
JOSEPH VON SAUERS, ESQ.            Our Ref. No.: 230980-9010
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Services through June 30, 2022

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $56,156.00 | $1,351.00 | $57,507.00 |
| | **Totals:** | **$56,156.00** | **$1,351.00** | **$57,507.00** |
| | Less 15% Courtesy Discount: | | | ($8,423.40) |
| | **Amount Due:** | | | **$49,083.60** |

**Please reference your invoice number 50444901 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50444901

Page 2
Foley & Lardner LLP
July 19, 2022

## Professional Services Detail

| | | | |
|---|---|---|---|
| 06/01/22 | VSDG | Summarize deposition admissions - David Gill. | 2.30 |
| 06/02/22 | LG | Follow-up correspondence to J. Bain regarding pretrial deadlines. | 0.20 |
| 06/03/22 | AUMCI | Relativity searches; gather materials for expert; review e-mails with opposing counsel re misc. pre-trial issues; file maintenance. | 0.50 |
| 06/03/22 | LG | Review correspondence from J. Bain regarding motion for pre-trial conference; respond to same. | 0.30 |
| 06/03/22 | VSDG | Correspondence with opposing counsel regarding scheduling issues; plan tasks to be accomplished; summarize deposition admissions -David Gill. | 4.10 |
| 06/06/22 | VSDG | Correspondence with the client regarding trial preparation; identify themes for witness testimony. | 2.80 |
| 06/07/22 | VSDG | Work on witness outlines for trial; plan approaches to addressing inequitable conduct claims pre-trial. | 4.30 |
| 06/08/22 | AUMCI | Review e-mails. | 0.20 |
| 06/08/22 | VSDG | Work on trial witness outlines. | 2.60 |
| 06/09/22 | LG | Follow-up with J. Bain regarding motion regarding pre-trial deadlines. | 0.20 |
| 06/09/22 | TSU | Review and analyze pretrial task list and deposition admissions. | 0.40 |
| 06/10/22 | JBU | Internal communications concerning pretrial conference. | 0.50 |
| 06/10/22 | TSU | Review and analyze proposed trial schedule and pretrial task list. | 0.40 |
| 06/10/22 | VSDG | Work on details of a trial plan; review and comment on a proposed trial scheduling plan proposed by inMusic. | 4.60 |
| 06/13/22 | LG | Review J. Bain's proposed pre-trial schedule; comparison to typical order under Judge Moreno. | 1.60 |
| 06/13/22 | TRRI | Review and revise trial outline for Roland meeting. | 0.80 |
| 06/13/22 | VSDG | Correspondence with opposing counsel regarding attempting to stipulate to case dates; work on Roland trial strategy and work on witness outlines. | 2.80 |
| 06/14/22 | AUMCI | Relativity searches/document review; provide additional documents to expert and communications re same. | 0.30 |
| 06/14/22 | VSDG | Work on an agenda for a meeting regarding Roland trial planning. | 2.20 |

**ROLAND CORPORATION U.S.A.**                                          Page 3
Our Ref. No.:230980-9010                                      Foley & Lardner LLP
Invoice No.: 50444901                                              July 19, 2022

| | | | |
|---|---|---|---|
| 06/15/22 | AUMCI | Relativity searches/document review; provide additional documents to expert and communications re same. | 0.40 |
| 06/15/22 | LG | Review correspondence from inMusic's counsel regarding pre-trial deadlines; draft response to same; correspondence regarding same. | 0.50 |
| 06/15/22 | VSDG | Revise the Roland trial agenda; correspondence with opposing counsel regarding a proposed pre-trial order. | 4.40 |
| 06/16/22 | TRRI | Meeting with client and video conference with Roland Japan regarding trial strategy and witnesses. | 3.60 |
| 06/16/22 | VSDG | Prepare for a trial planning meeting with Roland; meet with the client to discuss trial strategy. | 2.40 |
| 06/17/22 | VSDG | Correspondence with the client regarding trial strategy. | 0.40 |
| 06/20/22 | AUMCI | Relativity searches; communications with V. de Gyarfas and experts. | 0.30 |
| 06/20/22 | VSDG | Correspondence with the client regarding case strategy issues; identify exhibits to be used at trial. | 1.80 |
| 06/21/22 | VSDG | Draft a motion to bifurcate the issue of inequitable conduct. | 3.60 |
| 06/22/22 | AUMCI | Communications with L. Nash re Relativity issues. | 0.30 |
| 06/22/22 | TRRI | Telephone conference with Joe von Sauers regarding jury consultant, contact Kim Dodd to arrange for strategy conference. | 0.80 |
| 06/22/22 | VSDG | Correspondence with the client regarding setting up a meeting with the jury research consultant; analyze approaches to making a motion for judgment on the pleadings concerning inequitable conduct. | 0.80 |
| 06/23/22 | AUMCI | Relativity searches/document review for experts; communications with V. de Gyarfas. | 1.50 |
| 06/23/22 | JBU | Review draft motion for bifurcation of inequitable conduct claim. | 0.50 |
| 06/23/22 | VSDG | Prepare for and meet with Pat Kennedy and Roland's damages expert; plan tasks for Roland trial preparation. | 1.80 |
| 06/24/22 | LG | Review status of agreement on pre-trial deadlines; follow-up with opposing counsel regarding same. | 0.40 |
| 06/24/22 | VSDG | Coordinate setting up a meeting with the jury research consultant; correspondence with the client regarding same; correspondence with opposing counsel regarding pretrial issues. | 1.80 |
| 06/27/22 | AUMCI | Relativity searches/document review; assemble documents for expert; communications with expert and team. | 0.90 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50444901

Page  4
Foley & Lardner LLP
July 19, 2022

| | | | |
|---|---|---|---|
| 06/27/22 | LG | Review and revise motion to bifurcate inequitable conduct claim; correspondence regarding same; review pending pre-trial matters in preparation for trial strategy and planning meeting; attend same; contact Joe Bain regarding pending motion regarding pre-trial deadlines and meet and confer on motion to bifurcate. | 2.00 |
| 06/27/22 | VSDG | Revise a motion to bifurcate inequitable conduct at trial; plan tasks to be accomplished for trial; analyze a proposed pre-trial schedule. | 4.70 |
| 06/28/22 | JBU | Internal correspondence concerning motion to bifurcate. | 0.20 |
| 06/28/22 | KKD | Review complaint, patents, and summary judgment decision. | 1.40 |
| 06/28/22 | LG | Review correspondence from opposing counsel regarding pre-trial deadlines and draft proposed motion regarding same; conference regarding same; contact and correspond with opposing counsel regarding same and regarding meet and confer on motion to bifurcate inequitable conduct claim. | 0.70 |
| 06/28/22 | VSDG | Correspondence with opposing counsel regarding pre-trial scheduling issues; correspondence with the client regarding same; consider revisions to inMusic's proposed schedule; prepare a Gantt chart of case events; correspondence with the client regarding bifurcation issues; summarize deposition testimony. | 5.40 |
| 06/29/22 | LG | Review correspondence from J. Bain regarding motion to supplement pre-trial deadlines and meet and confer on motion to bifurcate; respond to same. | 0.40 |
| 06/29/22 | TRRI | Telephone call with Roland management and trial consultant. | 1.20 |
| 06/29/22 | TSU | Review and analyze deposition transcripts and summarize admissions for trial preparation. | 0.60 |
| 06/29/22 | VSDG | Correspondence with opposing counsel regarding case scheduling issues; video conference with the client and jury research consultant regarding trial preparation issues; work on trial testimony outlines. | 4.60 |
| 06/30/22 | TRRI | Telephone call with Joe von Sauers regarding witness preparations. | 0.30 |
| 06/30/22 | TSU | Review and analyze deposition transcripts and summarize admissions for trial preparation. | 0.90 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50444901

Page  5
Foley & Lardner LLP
July 19, 2022

---

| 06/30/22 | VSDG | Discuss with the client potential Roland trial witnesses; correspondence with the client regarding witness preparation; correspondence with the jury research consultant regarding trial preparation; plan tasks for trial. | 3.10 |

| | | |
|---|---|---|
| Hours Total: | 82.80 |
| Subtotal: | $56,156.00 |
| Less 15% Courtesy Discount: | ($8,423.40) |
| Services Total: | $47,732.60 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tiffany K. Sung | TSU | Associate | 2.30 | $580.00 | $1,334.00 |
| Autumn McIntosh | AUMCI | Paralegal | 4.40 | $365.00 | $1,606.00 |
| Justin B. Uhlemann | JBU | Partner | 1.20 | $915.00 | $1,098.00 |
| Kimberly K. Dodd | KKD | Partner | 1.40 | $930.00 | $1,302.00 |
| Laura Ganoza | LG | Partner | 6.30 | $930.00 | $5,859.00 |
| Ted R. Rittmaster | TRRI | Partner | 6.70 | $660.00 | $4,422.00 |
| Victor de Gyarfas | VSDG | Partner | 60.50 | $670.00 | $40,535.00 |
| **Totals** | | | **82.80** | | **$56,156.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $951.00 |
| Litigation Services - Hosting | $400.00 |
| **Expenses Incurred Total** | **$1,351.00** |

# EXHIBIT 68

EXHIBIT 68



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  August 26, 2022
Invoice No.:  50466411
Our Ref. No.:  230980-9010

## Remittance Advice

Re:  Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 08/26/22 - 50466411 | $331,946.12 |
| **Total Amount Due:** | **$331,946.12** |

**Please mail check payments to:**

**Foley & Lardner LLP**
**P.O. Box 78470**
**Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH (CTX or CCD+ transmission) with invoice number(s) included in the addenda of the ACH.**

**Please send electronic payment remittance advice and questions to accountsreceivable@foley.com.**

**Foley & Lardner LLP**
**U.S. Bank, NA**
**777 E. Wisconsin Ave.**
**Milwaukee, WI 53202**
**ABA No.: 075000022**
**Acct No.: 112031389**
**Swift Code: USBKUS44IMT**
**  (foreign wires only)**

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50466411

Page 2
Foley & Lardner LLP
August 26, 2022

## Professional Services Detail

| | | | |
|---|---|---|---|
| 07/01/22 | AUMCI | Receive and process document production; communications with court reporter re ordering video files; assemble documents to experts; review/respond to e-mails; communications with trial logistics. | 1.00 |
| 07/01/22 | LG | Conduct meet and confer conference regarding motion to bifurcate; review and revise report and recommendation to client regarding same. | 0.40 |
| 07/01/22 | TSU | Review and analyze deposition transcripts and summarize admissions for trial preparation. | 0.40 |
| 07/01/22 | VSDG | Correspondence with the jury consultant and client regarding jury research issues; forward to the client a joint motion to set case deadlines; correspondence with the client regarding trial strategy issues; work on trial witness outlines; correspondence with the damages expert regarding materials needed; meet and confer with opposing counsel regarding pre-trial issues; correspondence with opposing counsel regarding bifurcating the issue of inequitable conduct; work on trial outlines; correspondence with the client regarding damages and inequitable conduct issues. | 4.60 |
| 07/05/22 | AUMCI | Assemble documents for experts. | 0.40 |
| 07/05/22 | TSU | Review and analyze deposition transcripts and summarize admissions for trial preparation. | 0.60 |
| 07/05/22 | VSDG | Plan trial tasks; correspondence with the client regarding trial witnesses; correspondence with the client regarding a jury research proposal. | 3.40 |
| 07/06/22 | AUMCI | Assemble documents for experts; review/respond to team e-mails; participate in team trial prep meeting; communications with various court reporters re ordering synched copies of all deposition transcripts; communications with IPRO re trial engagement; communications with team and Lit Support re combining Rhode Island/Florida Relativity workspaces; begin reviewing deposition transcript. | 3.30 |
| 07/06/22 | JBU | Trial team meeting. | 0.40 |
| 07/06/22 | KKD | Team call regarding prep for trial and jury focus exercise; review Roland's damages expert report. | 1.10 |
| 07/06/22 | LG | Review trial plan and schedule; conference regarding same. | 0.40 |

**ROLAND CORPORATION U.S.A.**  
Our Ref. No.:230980-9010  
Invoice No.: 50466411

Page 3  
Foley & Lardner LLP  
August 26, 2022

| 07/06/22 | TRRI | Telephone conference with trial team regarding witness preparation and assigning witnesses to team members for same. | 0.60 |
|---|---|---|---|
| 07/06/22 | TSU | Strategize with trial team re preparation for jury research exercise and pretrial tasks; review and analyze expert reports re damages; review, analyze, and summarize depositions for relevant admissions. | 2.90 |
| 07/06/22 | VSDG | Correspondence with opposing counsel regarding a motion to bifurcate inequitable conduct at trial; correspondence with the client regarding jury research issues and Mr. Miki testimony; plan trial tasks and jury research tasks. | 2.60 |
| 07/07/22 | AUMCI | Trial prep/TextMap meeting; various communications with team and vendors re trial prep issues. | 1.10 |
| 07/07/22 | TSU | Strategize re pretrial tasks; review and analyze expert reports re damages; review, analyze, and summarize depositions for relevant admissions. | 1.10 |
| 07/07/22 | VSDG | Correspondence with the client and graphics firm regarding trial preparation issues; correspondence with the client regarding the jury consultant agreement; plan travel arrangements for jury research; meeting with the client regarding witness trial preparation. | 2.80 |
| 07/08/22 | AUMCI | Create TextMap database and load transcripts; communications with T. Sung re same; communications with vendors and team re various trial logistics; various communications with court reporters re synched videos; process video files. | 2.70 |
| 07/08/22 | KKD | Call with Victor de Gyarfas regarding trial preparation and mock jury exercise; meeting with mock jury consultants to plan exercise. | 1.30 |
| 07/08/22 | LG | Review various correspondence to and from inMusic's counsel regarding motion to bifurcate inequitable conduct. | 0.30 |
| 07/08/22 | TSU | Review and analyze expert reports re damages; review, analyze, and summarize depositions for relevant admissions. | 0.50 |
| 07/08/22 | VSDG | Correspondence with opposing counsel regarding bifurcating inequitable conduct; meeting with the jury research consultant regarding jury research planning; meeting with the client regarding trial strategy issues; make arrangements to obtain deposition videos; correspondence with a trial graphics firm regarding trial support; second meeting with the client regarding trial witnesses. | 4.70 |
| 07/10/22 | KKD | Review the first deposition of Naoyuki Tamura and work on highlighting for Mr. Miki. | 1.70 |

**ROLAND CORPORATION U.S.A.**                                          Page  4
Our Ref. No.:230980-9010                                      Foley & Lardner LLP
Invoice No.: 50466411                                           August 26, 2022

| | | | |
|---|---|---|---|
| 07/11/22 | AUMCI | Communications with court reporters re status of synched videos; receive and process videos; review team e-mails; communications with A. Townsend re hotel for trial. | 0.70 |
| 07/11/22 | TRRI | Order certified copies of Roland patents for trial. | 0.40 |
| 07/11/22 | TSU | Review and analyze expert reports re damages; review, analyze, and summarize depositions for relevant admissions. | 6.80 |
| 07/11/22 | VSDG | Draft a Roland status report; coordinate jury research preparation; correspondence with the jury consultant regarding the venue for the research exercise; draft a case status memorandum; summarize testimony of Mr. Katsuda and work on his trial outline; correspondence with the jury consultant regarding same. | 6.10 |
| 07/12/22 | AUMCI | Assemble videos for client; communications with V. de Gyarfas re trial logistic; Teams meeting with CourtConnect and communications with team re same; update TextMap database; receive/process videos; communications with team re various issues. | 1.30 |
| 07/12/22 | JBU | Review expert reports of S. Heinemann; telephone conference with trial team concerning jury study. | 5.50 |
| 07/12/22 | LG | Contact J. Bain regarding potential status conference with Magistrate Judge Louis regarding pending pre-trial motions; review proposed schedule for jury research; attend planning meeting regarding same; begin to formulate overview for presentation. | 1.20 |
| 07/12/22 | TSU | Strategize with trial team re jury research exercise and pretrial filings and tasks; review and analyze expert reports re damages; review, analyze, and summarize depositions for relevant admissions. | 6.80 |
| 07/12/22 | VSDG | Correspondence with the jury consultant and interpreter regarding jury exercise planning; revise a case status memorandum; correspondence with the client regarding same; plan tasks for the jury research project; work on Mr. Katsuda's testimony outline. | 5.70 |
| 07/13/22 | AUMCI | Annotate deposition transcripts in TextMap; communications with hotels re reservations; communications with team and vendors re various issues. | 2.50 |
| 07/13/22 | JBU | Analyze expert reports of S. Heinemann for jury study and trial testimony; telephone conferences and correspondence with V. de Gyarfas concerning jury study; internal correspondence concerning substitution of trial witnesses; review order setting pretrial deadlines. | 5.80 |

**ROLAND CORPORATION U.S.A.**  
Our Ref. No.:230980-9010  
Invoice No.: 50466411

Page 5  
Foley & Lardner LLP  
August 26, 2022

---

| 07/13/22 | KKD | Review the first deposition of Naoyuki Tamura and work on highlighting for Mr. Miki; review and comment on draft covenant with respect to '626 patent. | 0.90 |
|---|---|---|---|
| 07/13/22 | LG | Review correspondence from client regarding covenant not to sue on '626 patent; review draft agreement and provide comments to same; correspondence regarding motion for pretrial conference and other pretrial motions; draft motion for pretrial conference; correspondence regarding substitution of trial witness for Roland and strategy in light of same; review order granting motion to supplement pretrial deadlines. | 1.80 |
| 07/13/22 | TRRI | Review and revise draft covenant to dismiss claims and counterclaims and not sue regarding the '626 patent. | 1.20 |
| 07/13/22 | TSU | Strategize re jury research exercise; review and analyze expert reports re damages; review, analyze, and summarize depositions for relevant admissions. | 2.50 |
| 07/13/22 | VSDG | Correspondence with the client regarding trial procedures and streaming of video; meeting with the client and jury research consultant regarding witnesses to use at the jury research exercise; correspondence with the client regarding a covenant not to sue; draft a covenant not to sue; work on obtaining a translation of documents for the damages expert report; correspondence with the client regarding same; plan tasks for the jury research exercise; confer about information to be presented during the damages segment of the jury research exercise; consider approaches to substituting witnesses for Mr. Tamura; review and forward the damages expert report; identify additional points to make in the damages expert report. | 6.90 |
| 07/14/22 | AUMCI | Communications with hotels re trial reservations; review team e-mails; annotate deposition transcripts in TextMap. | 0.40 |
| 07/14/22 | CBCA | Interoffice telephone conference with L. Ganoza regarding preparation of motions in anticipation of trial. | 0.20 |
| 07/14/22 | JBU | Prepare notes for S. Heinemann reports for jury study and direct examination. | 5.00 |
| 07/14/22 | KKD | Review the first deposition of Naoyuki Tamura and work on highlighting for Mr. Miki. | 0.50 |
| 07/14/22 | LG | Attention to various pre-trial motions, including motion to allow streaming of trial and motion to allow electronic equipment and product samples in the courtroom; conference regarding same; follow-up correspondence to J. Bain regarding potential status conference with Magistrate Judge. | 1.60 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50466411

Page  6
Foley & Lardner LLP
August 26, 2022

| 07/14/22 | VSDG | Correspondence with an interpreter regarding availability for interpreting Japanese witnesses; draft a proposed covenant not to sue on the '626 patent; draft portions of the Katsuda testimony outline; correspondence with the client regarding the jury research exercise; correspondence with the client regarding identifying witnesses in place of Mr. Tamura; review highlighted portions of the Tamura testimony. | 6.60 |
| --- | --- | --- | --- |
| 07/15/22 | CBCA | Legal research regarding permissibility of streaming legal proceedings in the Southern District of Florida and Eleventh Circuit. | 3.80 |
| 07/15/22 | KKD | Review the second deposition of Naoyuki Tamura and work on highlighting for Mr. Miki. | 1.90 |
| 07/15/22 | TSU | Research re inexorable flow and draft jury exercise script for Mr. Miki. | 1.10 |
| 07/15/22 | VSDG | Correspondence with opposing counsel regarding a covenant not to sue on the '626 patent; correspondence with the jury consultant regarding Mr. Katsuda's testimony; correspondence with opposing counsel regarding substituting witnesses; revise Mr. Katsuda's testimony outline. | 4.40 |
| 07/18/22 | CBCA | Preparation of Motion to Permit Livestreaming and legal research regarding Local Rule 77.1, broadcasting and streaming legal proceedings in federal court. | 5.90 |
| 07/18/22 | JBU | Begin review and analysis of transcript of deposition of S. Heinemann. | 1.00 |
| 07/18/22 | KKD | Work on issues pertaining to substitution of Mr. Miki for Mr. Tamura; work on outline for Mr. Mike for mock jury exercise. | 0.70 |
| 07/18/22 | LG | Planning meetings for jury research; attention to overview presentation. | 2.10 |
| 07/18/22 | TRRI | Preparing opening argument script and instructions for preparing animations for same, telephone conference with Laura Ganoza to go over same. | 1.40 |
| 07/18/22 | TSU | Research re inexorable flow and draft jury exercise script for Mr. Miki; summarize deposition admissions; strategize with trial team re pretrial tasks and jury research exercise. | 7.30 |

**ROLAND CORPORATION U.S.A.**                                           Page  7
Our Ref. No.:230980-9010                                       Foley & Lardner LLP
Invoice No.: 50466411                                              August 26, 2022

---

| 07/18/22 | VSDG | Participate in a team meeting regarding the jury research exercise; plan testimony to be provided at the jury research exercise; work on the Tamura witness outline; correspondence with opposing counsel regarding substituting witnesses for Mr. Tamura; meeting with the client regarding planning for the jury research exercise; correspondence with the trail graphics firm regarding retaining them; correspondence with the jury research consultant and interpreter regarding preparation for the jury research exercise. | 7.80 |
|---|---|---|---|
| 07/19/22 | CBCA | Continue preparation of Motion to Permit Live-streaming and legal research regarding live streaming legal proceeding in federal court. | 2.30 |
| 07/19/22 | JBU | Continue review and analysis of transcript of deposition of S. Heinemann. | 1.00 |
| 07/19/22 | KKD | Work on the testimony outline for Mr. Miki for the mock jury exercise; confer with Victor de Gyarfas regarding trial preparation and preparation for the mock jury exercise. | 1.90 |
| 07/19/22 | TRRI | Continue preparing opening argument script and instructions for preparing animations for same. | 4.60 |
| 07/19/22 | TSU | Revise draft jury exercise script for Mr. Miki and prepare demonstratives; review and revise Mr. Katsuda jury exercise outline; review and analyze deposition transcripts and prepare designations for trial; analyze case documents and filings and prepare exhibit list; draft trial witness list; correspond with trial team re pretrial tasks and jury research exercise. | 9.20 |
| 07/19/22 | VSDG | Revise the outline of Mr. Miki's testimony; correspondence with the interpreter regarding scheduling issues; correspondence with the client and a graphics firm about trial graphics; work on deposition designations for witnesses; correspondence with opposing counsel and the client regarding substituting witnesses for Mr. Tamura; correspondence with the damages expert regarding trial exhibits; revise Mr. Katsuda's jury research exercise testimony; correspondence with the client regarding same; correspondence with the interpreter regarding materials to be used at the preparation session. | 8.30 |
| 07/20/22 | CBCA | Continue preparation of Motion to Permit Streaming of Jury Trial including legal research regarding limitations on video coverage of legal proceedings, discretion of district courts, and coverage following pandemic; telephone conference with Courtroom Connect and correspondence with A. Murphy regarding providing services. | 6.80 |
| 07/20/22 | JBU | Trial team meeting. | 1.00 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50466411

Page  8
Foley & Lardner LLP
August 26, 2022

| | | | |
|---|---|---|---|
| 07/20/22 | KKD | Meeting regarding trial preparation and mock jury exercise. | 1.00 |
| 07/20/22 | LAS | Assist with preparation of trial exhibit list per T. Sung; assist with deposition designations. | 5.50 |
| 07/20/22 | LG | Correspondence to and from J. Bain regarding contacting chambers of Magistrate Judge Louis regarding long-pending motions; prepare for and attend planning meeting for jury research; continue to prepare for same. | 1.60 |
| 07/20/22 | TRRI | Conference with trial team regarding trial simulations and preparing for same. | 0.60 |
| 07/20/22 | TSU | Revise draft jury exercise script for Mr. Miki and demonstratives; support mock jury exercise preparations; review and analyze deposition transcripts and prepare designations for trial; analyze case documents and filings and prepare exhibit list; draft trial witness list; strategize with trial team re pretrial tasks and jury research exercise. | 10.60 |
| 07/20/22 | VSDG | Correspondence with the client regarding trial preparation; work on witness and exhibit lists; additional correspondence with the graphics firm concerning retaining the firm at trial; work on deposition designations for David Gill as a 30(b)(6) witness; team meeting to discuss trial preparation; work on preparing the exhibit list. | 7.60 |
| 07/21/22 | CBCA | Continue preparation of Motion to Permit Streaming of Jury Trial and continue legal research regarding courts permitting streaming due to Covid and analysis of public notices issued by Southern District of Florida. | 4.80 |
| 07/21/22 | JBU | Various internal correspondence concerning preparation for jury study. | 0.80 |
| 07/21/22 | JT | Assist with the preparation of Plaintiff's Exhibit List. | 4.80 |
| 07/21/22 | KKD | Meeting with Roland to prepare for mock jury exercise and trial. | 3.20 |
| 07/21/22 | LAS | Assist with preparation of trial exhibit list per T. Sung; assist with deposition designations. | 10.20 |
| 07/21/22 | LG | Review pro hac vice for new inMusic counsel and order granting same; correspondence regarding same; correspondence regarding deposition designations; draft correspondence to opposing counsel following up on covenant not to sue. | 0.60 |
| 07/21/22 | TRRI | Conference with Roland witnesses for trial practice and continue preparing opening argument script and presentation materials. | 3.30 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50466411

Page  9
Foley & Lardner LLP
August 26, 2022

| 07/21/22 | TSU | Support mock jury exercise preparations; review and analyze deposition transcripts and prepare designations for trial; analyze case documents and filings and prepare exhibit list; draft trial witness list; strategize with trial team re pretrial tasks and jury research exercise. | 12.80 |
|---|---|---|---|
| 07/21/22 | VSDG | Correspondence with the client regarding the jury research exercise; prepare depositions designations of witnesses for trial; coordinate arrangements for the jury research exercise; correspondence with opposing counsel regarding a covenant not to sue; coordinate preparation of the exhibit list; correspondence with the jury consultant regarding the jury research exercise; video call with the client regarding the jury research exercise and rehearsal. | 9.70 |
| 07/22/22 | CBCA | Continue preparation Motion to Permit Live-streaming and Motion to Regarding Computer Equipment and proposed Order granting the same; legal research regarding closed circuit streaming and Judicial Conference authority; telephone conference with A. Murphy and L. Freitas regarding Courtroom Connect services and equipment; review and analysis of email and attachment following telephone conference. | 5.80 |
| 07/22/22 | JBU | Review correspondence concerning witness list, exhibit list, and deposition designations. | 1.00 |
| 07/22/22 | JBU | Telephone conference and correspondence with K. Dodd concerning motion to substitute fact witnesses. | 0.50 |
| 07/22/22 | JT | Continue to assist with the preparation of Plaintiff's Exhibit List. | 6.30 |
| 07/22/22 | KKD | Review case law regarding use of undisclosed witnesses at trial; work on motion regarding same. | 2.20 |
| 07/22/22 | LAS | Assist with preparation of trial exhibit list per T. Sung; assist with deposition designations. | 8.00 |
| 07/22/22 | LG | Attention to pre-trial matters, including reviewing and revising witness list, exhibit list and deposition designations; correspondence to and from opposing counsel regarding motion to bifurcate inequitable conduct defense; review damages expert depositions in preparation for jury research. | 3.40 |
| 07/22/22 | TRRI | Review Alesis drum samples and prepare samples to send to Miami for physical trial demonstration. | 0.60 |
| 07/22/22 | TSU | Support mock jury exercise preparations; review and analyze deposition transcripts and prepare designations for trial; analyze case documents and filings and prepare exhibit list; draft trial witness list; finalize pretrial filings; strategize with trial team re pretrial tasks and jury research exercise. | 8.60 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50466411

Page 10
Foley & Lardner LLP
August 26, 2022

| | | | |
|---|---|---|---|
| 07/22/22 | VSDG | Draft and revise Roland's witness list, exhibit list, and deposition designations; correspondence with the client regarding same; correspondence with opposing counsel regarding a proposed covenant not to sue on the '626 patent. | 8.60 |
| 07/23/22 | CBCA | Continue preparation Motion to Permit Live-streaming and Motion to Regarding Computer Equipment and proposed Order granting the same; continue legal research regarding Judicial Conference authority. | 4.30 |
| 07/23/22 | KKD | Work on motion regarding permission for Messrs. Miki and Murai to testify at trial. | 1.50 |
| 07/24/22 | CBCA | Continue preparation Motion to Permit Livestreaming, Motion to Regarding Computer Equipment and proposed Order granting the same; preparation of declaration of Lou Freitas, CEO of Courtroom Connect, and proposed Order Granting the same; and Motion to Regarding Computer Equipment and proposed Order granting the same. | 2.90 |
| 07/24/22 | JBU | Continue review and analysis of transcript of deposition of S. Heinemann. | 2.40 |
| 07/24/22 | KKD | Work on motion regarding permission for Messrs. Miki and Murai to testify at trial. | 3.20 |
| 07/24/22 | VSDG | Revise the witness outline of Mr. Katsuda; revise the witness outline of Mr. Miki and transmit to the client. | 3.80 |
| 07/25/22 | AUMCI | Communications with trial team and vendors re various trial logistics. | 0.60 |
| 07/25/22 | CBCA | Continue preparation of Motion to Permit Livestreaming, declaration of Lou Freitas, CEO of Courtroom Connect, and proposed Order Granting the same; and Motion to Regarding Computer Equipment and proposed Order granting the same. | 2.20 |
| 07/25/22 | JBU | Prepare damages materials for jury study and related communications with V. de Gyarfas. | 9.00 |
| 07/25/22 | KKD | Work on motion regarding permission for Messrs. Miki and Murai to testify at trial; meeting with Roland to practice the testimony of Mr. Katsuda for the mock jury exercise. | 4.40 |
| 07/25/22 | LG | Phone conference with J. Bain regarding pending motions before Magistrate Louis; phone conference with J. Bain and Judge Louis' clerk regarding same; correspondence regarding same; various correspondence among trial team regarding presentation of visual evidence and equipment during jury research; continue to prepare for same. | 1.60 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50466411

Page 11
Foley & Lardner LLP
August 26, 2022

| | | | |
|---|---|---|---|
| 07/25/22 | TRRI | Preparing outlines and materials for mock trial including selection of claims for infringement arguments, review and select sample videos for same. | 4.00 |
| 07/25/22 | TSU | Revise demonstratives for Mr. Miki's mock jury exercise script; support preparations for mock jury exercise; revise exhibit list and correspond with opposing counsel re same. | 3.80 |
| 07/25/22 | VSDG | Correspondence with the client regarding the jury research exercise; revise a motion to allow Mr. Miki and Mr. Murai to be called as witnesses; work on testimony outlines for Mr. Miki and Mr. Katsuda; correspondence with opposing counsel regarding exhibit lists; work on an outline of infringement testimony; meeting with Mr. Katsuda regarding testimony; makes further revisions to the outlines of Mr. Miki and Mr. Katsuda. | 7.20 |
| 07/26/22 | AUMCI | Participate in various trial prep meetings; download synched video files; communications with court reporters and vendors; review/respond to team e-mails; miscellaneous trial preparation. | 5.50 |
| 07/26/22 | JBU | Prepare damages materials for jury study and related communications with V. de Gyarfas; trial team meeting. | 3.10 |
| 07/26/22 | KKD | Work on motion regarding permission for Messrs. Miki and Murai to testify at trial; meeting regarding preparation for mock jury exercise; meeting with Ted Rittmaster to work on invalidity arguments for mock jury exercise; meeting with Roland re video testimony for mock jury exercise; prepare for mock jury exercise. | 3.40 |
| 07/26/22 | LG | Conference regarding strategy for jury research presentation; continue to prepare overview portion and cross for damages portion for same; attend taping of testimony of Mr. Katsuda and Mr. Miki. | 5.40 |
| 07/26/22 | TRRI | Telephone conference with litigation team regarding preparations for mock trial, prepare slides for invalidity presentations and prepare exhibit list. | 4.40 |
| 07/26/22 | TSU | Support preparations for mock jury exercise; revise exhibit list and correspond with opposing counsel re same; strategize with trial team re jury exercise and trial preparation; attend meeting with business re mock jury exercise. | 7.60 |
| 07/26/22 | VSDG | Review and comment on a proposed damages presentation; revise a motion to bifurcate inequitable conduct and correspondence with opposing counsel regarding same; revise the jury presentation for infringement; participate in a team meeting regarding the jury research exercise. | 7.40 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50466411

Page  12
Foley & Lardner LLP
August 26, 2022

---

| 07/27/22 | AUMCI | Continue downloading synched video materials; troubleshoot video quality and other issues; update TextMap workspace; annotate transcripts; various communications with team and vendors; miscellaneous trial preparation. | 11.20 |
| 07/27/22 | CBCA | Continue preparation of Motion to Permit Closed-Circuit Livestreaming, proposed order granting the same, and declaration of L. Freitas. | 1.60 |
| 07/27/22 | JBU | Internal communications concerning damages portion of jury study. | 0.50 |
| 07/27/22 | KKD | Work on revisions to motion regarding permission for Messrs. Miki and Murai to testify at trial; prepare for mock jury exercise. | 1.60 |
| 07/27/22 | LG | Continue to prepare overview presentation; review and revise motion for livestreaming trial; conference and correspondence regarding same; review and revise motion to substitute Mr. Miki and Mr. Murai for Mr. Tamura; correspondence regarding same; review infringement and invalidity presentations; attention to damages section; review video clips of Booth's testimony; conference with jury research consultant S. Fillichio regarding overview presentation. | 9.90 |
| 07/27/22 | TRRI | Preparing mock trial slides for invalidity and validity cross presentations for two patents, and prepare exhibits for same; Confer with animators for preparation of animations for trial presentations. | 5.30 |
| 07/27/22 | TSU | Support preparations for mock jury exercise and strategize with trial team re same. | 3.20 |
| 07/27/22 | VSDG | Work on presentations for infringement and cross of infringement; prepare additional video clips for the jury research exercise; correspondence with the jury consultant regarding presentations; review and comment on a draft motion to allow live streaming of the trial to Roland; review and comment on other presentations. | 5.60 |
| 07/28/22 | AUMCI | Revise jury exercise PowerPoint; assist with video clips; further updates to TextMap; miscellaneous trial preparation; review/respond to team e-mails. | 7.50 |
| 07/28/22 | KKD | Prepare for mock jury exercise, including work on slides and review deposition testimony; meet with Roland to prepare for mock jury exercise. | 9.00 |
| 07/28/22 | LG | Continue to revise overview presentation; office meeting with client and trial team to prepare for jury research. | 13.30 |
| 07/28/22 | TRRI | Continue preparing mock trial slides for invalidity and validity cross presentations for two patents, and exhibits for same. | 5.80 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50466411

Page  13
Foley & Lardner LLP
August 26, 2022

---

| 07/28/22 | TSU | Review and revise mock jury exercise materials; strategize and practice with trial team; correspond with mock jury consultants re presentation materials and scheduling. | 11.10 |
| 07/28/22 | VSDG | Draft and revise jury presentations; rehearse jury presentations; meet with the team to discuss presentations. | 8.80 |
| 07/29/22 | AUMCI | Prepare exhibits and assist with finalizing motion re trial witnesses; misc. trial prep; review/respond to team e-mails; communications with vendors; review/process supplemental production; further downloading of videos. | 2.70 |
| 07/29/22 | JBU | Review notes from jury study; review and analyze motion for permission to substitute witnesses; review and analyze motion to preclude substitute witnesses. | 1.40 |
| 07/29/22 | KKD | Participate in mock jury exercise. | 9.00 |
| 07/29/22 | LG | Final preparation for jury research; conduct same; debrief with client and jury consultant regarding same; review correspondence regarding inMusic's motion to exclude Mr. Miki and Mr. Murai; confer regarding same. | 12.20 |
| 07/29/22 | TSU | Prepare for and attend mock jury exercise. | 9.10 |
| 07/29/22 | VSDG | Perform a jury research exercise concerning trial themes; correspondence with opposing counsel regarding adding Mr. Miki and Mr. Murai as witnesses. | 8.50 |

Hours Total: 528.30

Subtotal: $360,505.50

Courtesy Discount: ($36,050.55)

Services Total: $324,454.95

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Crystal B. Carswell | CBCA | Associate | 40.60 | $735.00 | $29,841.00 |
| Tiffany K. Sung | TSU | Associate | 106.00 | $580.00 | $61,480.00 |
| Autumn McIntosh | AUMCI | Paralegal | 40.90 | $365.00 | $14,928.50 |
| Jesus Torres | JT | Paralegal | 11.10 | $320.00 | $3,552.00 |
| Laura A. Shine | LAS | Paralegal | 23.70 | $400.00 | $9,480.00 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50466411

Page  14
Foley & Lardner LLP
August 26, 2022

| Justin B. Uhlemann | JBU | Partner | 38.40 | $915.00 | $35,136.00 |
|---|---|---|---|---|---|
| Kimberly K. Dodd | KKD | Partner | 48.50 | $930.00 | $45,105.00 |
| Laura Ganoza | LG | Partner | 55.80 | $930.00 | $51,894.00 |
| Ted R. Rittmaster | TRRI | Partner | 32.20 | $660.00 | $21,252.00 |
| Victor de Gyarfas | VSDG | Partner | 131.10 | $670.00 | $87,837.00 |
| **Totals** | | | **528.30** | | **$360,505.50** |


**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $131.10 |
| Litigation Services - Hosting | $700.00 |
| Taxi/Car Service--VENDOR: Kimberly Dodd - Hotel - Miami International Airport Hotel (aka: "Hotel Mia") Travel to Miami, FL to attend Mock Trial proceeding for client Roland. - O'Hare Airport (Chicago) to Miami, FL - 07/27/22-07/30/22. | $229.29 |
| Taxi/Car Service--VENDOR: Kimberly Dodd - Hotel - Miami International Airport Hotel (aka: "Hotel Mia") Travel to Miami, FL to attend Mock Trial proceeding for client Roland. - O'Hare Airport (Chicago) to Miami, FL - 07/27/22-07/30/22. | $225.29 |
| ESQUIRE DEPOSITION SOLUTIONS, LLC - Video from deposition of Naoyuki Tamua on 2/14/2019 - 07/12/22. | $525.00 |
| Lunch--VENDOR: Victor de Gyarfas 07/30/22 Jury research for upcoming trial - - Victor de Gyarfas. | $12.52 |
| Hotel - Breakfast--VENDOR: Victor de Gyarfas 07/28/22 Jury research for upcoming trial - - Victor de Gyarfas. | $131.90 |
| Dinner--VENDOR: Victor de Gyarfas 07/29/22 Jury research for upcoming trial - - Victor de Gyarfas, Laura Ganoza, Tiffany K. Sung, Kimberly Dodd, Roland Corp.: Jun Yamato, Roland Corp. USA: Joseph von Sauers. | $1,060.36 |
| Taxi/Car Service--VENDOR: Kimberly Dodd - Hotel - Miami International Airport Hotel (aka: "Hotel Mia") Travel to Miami, FL to attend Mock Trial proceeding for client Roland. - O'Hare Airport (Chicago) to Miami, FL - 07/27/22-07/30/22. | $62.36 |
| Breakfast--VENDOR: Victor de Gyarfas 07/27/22 Jury research for upcoming trial - - Victor de Gyarfas. | $23.42 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Jury research for upcoming trial - 07/27/22-07/30/22. | $40.00 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Jury research for upcoming trial - 07/27/22-07/30/22. | $40.00 |
| Hotel - Dinner--VENDOR: Victor de Gyarfas 07/27/22 Jury research for upcoming trial - - Victor de Gyarfas. | $45.34 |
| Dinner--VENDOR: Victor de Gyarfas 07/28/22 Jury research for upcoming trial - - Victor de Gyarfas, Laura Ganoza, Tiffany K. Sung, Kimberly Dodd, Roland Corp. USA: Joseph von Sauers. | $996.79 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Jury research for upcoming trial - 07/27/22-07/30/22. | $31.81 |
| Lodging--VENDOR: Victor de Gyarfas - Jury research for upcoming trial - 07/27/22-07/30/22. | $941.29 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Jury research for upcoming trial - 07/27/22-07/30/22. | $24.66 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50466411

Page  15
Foley & Lardner LLP
August 26, 2022

| | |
|---|---|
| Taxi/Car Service--VENDOR: Kimberly Dodd - Hotel - Miami International Airport Hotel (aka: "Hotel Mia") Travel to Miami, FL to attend Mock Trial proceeding for client Roland. - O'Hare Airport (Chicago) to Miami, FL - 07/27/22-07/30/22. | $31.50 |
| Internet--VENDOR: Kimberly Dodd - In-flight WiFi. - 07/27/22. | $8.00 |
| Airfare--VENDOR: Kimberly Dodd - Hotel - Miami International Airport Hotel (aka: "Hotel Mia") Travel to Miami, FL to attend Mock Trial proceeding for client Roland. - O'Hare Airport (Chicago) to Miami, FL - 07/27/22-07/30/22. | $443.16 |
| Refund from JAMS for Mediation/Arbitration Fees. | ($1,425.00) |
| Other Fees--VENDOR: Ted Rittmaster 07/11/22 Certified copies of patents -. | $200.00 |
| ESQUIRE DEPOSITION SOLUTIONS, LLC - Process and synchronize video of Masato Katsuda deposition recorded in 2018 - 07/08/22. | $880.00 |
| ESQUIRE DEPOSITION SOLUTIONS, LLC - Process and synchronize video of Rittmaster deposition recorded in 2018 - 07/07/22. | $500.00 |
| Airfare--VENDOR: Victor de Gyarfas - Perform jury research - LAX/MIA - 07/27/22-07/30/22. | $747.80 |
| Lodging--VENDOR: Kimberly Dodd - Hotel - Miami International Airport Hotel (aka: "Hotel Mia") Travel to Miami, FL to attend Mock Trial proceeding for client Roland. - O'Hare Airport (Chicago) to Miami, FL - 07/27/22-07/30/22. | $548.72 |
| Lodging--VENDOR: Kimberly Dodd - Hotel - Miami International Airport Hotel (aka: "Hotel Mia") Travel to Miami, FL to attend Mock Trial proceeding for client Roland. - O'Hare Airport (Chicago) to Miami, FL - 07/27/22-07/30/22. | $281.37 |
| Internet--VENDOR: Victor de Gyarfas - Jury research for upcoming trial - 07/27/22. | $25.00 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Jury research for upcoming trial - 07/27/22-07/30/22. | $29.49 |
| **Expenses Incurred Total** | **$7,491.17** |

# EXHIBIT 69

EXHIBIT 69



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  September 20, 2022
Invoice No.: 50482513
Our Ref. No.: 230980-9010

Services through September 9, 2022

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 230980-9010 | Alesis Patent Infringement | $684,569.00 | $97,474.95 | $782,043.95 |
| | **Totals:** | **$684,569.00** | **$97,474.95** | **$782,043.95** |
| | Courtesy Discount: | | | ($68,456.90) |
| | **Amount Due:** | | | **$713,587.05** |

**Please reference your invoice number 50482513 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                      Page  2
Our Ref. No.:230980-9010                                  Foley & Lardner LLP
Invoice No.: 50482513                                     September 20, 2022

---

## Professional Services Detail

| 08/01/22 | AUMCI | Participate in Teams meeting with trial team; meeting with T. Sung re trial prep issues; further processing of videos/updates to TextMap; communications with vendors and team re trial logistics; assemble/rename trial exhibits. | 4.00 |
|---|---|---|---|
| 08/01/22 | JBU | Trial team meeting; begin considering potential demonstrative exhibits for damages and related internal correspondence. | 1.20 |
| 08/01/22 | KKD | Meeting regarding demonstrative exhibits; review demonstrative exhibits from recent trials as examples for team for preparation of demonstratives; work on trial preparation of Miki-san, including further review of Roland's damages report and work on summary of issues to cover in first preparation session. | 2.40 |
| 08/01/22 | LG | Review order on Plaintiff's motion to strike Dr. Kytomaa's supplemental report; attend planning call regarding demonstrative exhibits for trial; correspondence to S. Heinemann regarding potential demonstratives for damages portion of trial. | 1.20 |
| 08/01/22 | TSU | Strategize with trial team re trial demonstratives, trial exhibits, and deposition designations. | 1.60 |
| 08/01/22 | VSDG | Coordinate deposition preparation and correspondence with the interpreter regarding same; work on demonstrative exhibits; team meeting regarding preparation of demonstrative exhibits; telephone conference with the client regarding trial preparation. | 6.60 |
| 08/02/22 | AUMCI | Assemble/rename trial exhibits; communications with vendors and team re trial logistics. | 6.30 |
| 08/02/22 | JBU | Telephone conference with S. Heinemann concerning demonstrative exhibits; telephone conference with V. de Gyarfas concerning calendar call. | 0.50 |
| 08/02/22 | KKD | Prepare to prep Miki-san for trial; meeting with Roland to prepare for the testimony of Miki-san. | 3.90 |
| 08/02/22 | LG | Review and finalize PHV motion for K. Dodd; phone conference with damages expert S. Heinemann regarding demonstratives for trial; arrange follow-up conference with inMusic's local counsel regarding pretrial matters. | 1.30 |
| 08/02/22 | TRRI | Continue preparing trial demos and conferences with animator regarding animation exhibits; Order certified copies of patents. | 3.20 |

**ROLAND CORPORATION U.S.A.**                                                     Page  3
Our Ref. No.:230980-9010                                          Foley & Lardner LLP
Invoice No.: 50482513                                               September 20, 2022

| | | | |
|---|---|---|---|
| 08/02/22 | TSU | Strategize re and prepare trial demonstratives (7.0 ); review and revise potential exhibits and exhibit list (1.5); review and analyze mock jury exercise recording (1.0). | 9.50 |
| 08/02/22 | VSDG | Correspondence regarding additional trial exhibits and certified copies of file histories exhibits (0.6); coordinate travel arrangements and respond to client email regarding travel issues; work on demonstrative exhibits (0.4); review, comment on, and forward the Magistrate's ruling on Roland's motion to strike supplemental Kytomaa reports (0.7); plan pre-trial tasks to be accomplished (5.8); correspondence with the jury consultant regarding demonstrative exhibits (0.5); correspondence with experts regarding demonstrative exhibits (0.8). | 8.80 |
| 08/03/22 | AUMCI | Participate in meeting with graphics vendor and team (1.00); update TextMap database (2.60); highlight depo designations and prepare highlighted transcripts/reports of same (6.50); continue assembling deposition exhibits (1.00); several communications with team, hotel and vendors re trial logistics and various issues (.90). | 12.00 |
| 08/03/22 | CBCA | Continue preparation of Motion to Permit Limited Closed Circuit Livestreaming of the Trial. | 1.30 |
| 08/03/22 | JBU | Internal correspondence concerning trial exhibits, demonstrative exhibits, and pretrial meeting. | 1.00 |
| 08/03/22 | KKD | Prepare for trial preparation with Mr. Miki, including work on outline for tomorrow's prep session and further review of Mr. Tamura's deposition. | 3.70 |
| 08/03/22 | LG | Phone conference with Joe Bain regarding pretrial matters; prepare report to trial team regarding same; prepare for and conduct conference call with IPRO regarding demonstrative exhibits; correspondence regarding trial exhibit exchange. | 2.10 |
| 08/03/22 | TRRI | Continue preparing trial demos and further conferences with animator regarding animation exhibits. | 2.70 |
| 08/03/22 | TSU | Strategize re and prepare trial demonstratives; review and revise potential exhibits and exhibit list; strategize with jury consultants; review and analyze inMusic's deposition designations and prepare counter-designations. | 7.00 |

**ROLAND CORPORATION U.S.A.**                                          Page 4
Our Ref. No.:230980-9010                                       Foley & Lardner LLP
Invoice No.: 50482513                                          September 20, 2022

| | | | |
|---|---|---|---:|
| 08/03/22 | VSDG | Correspondence with the technical expert regarding Demonstratives (0.4); work on demonstratives (4.7); meeting with the graphics firm regarding demonstratives (0.8); correspondence with the client regarding case strategy (0.5); review and comment on materials for Mr. Miki's preparation (1.9); review, comment on, and forward a motion to allow streaming of the trial (0.6); work on hotel reservations (0.4). | 9.30 |
| 08/04/22 | AUMCI | Continue exporting/assembling trial exhibits; revise trial exhibit list; various communications with team/vendors. | 11.00 |
| 08/04/22 | CBCA | Review and analysis of correspondence from A. Murphy regarding status update on streaming trial. | 0.10 |
| 08/04/22 | KKD | Prepare for the preparation session with Miki-san, including prepare mock cross exam questions; meeting with Roland regarding demonstrative exhibits and other trial planning; meeting with Roland to prepare for the testimony of Miki-san. | 5.60 |
| 08/04/22 | LG | Phone conference with J. Bain regarding pre-trial matters; prepare update to trial team regarding same; attention to motion practice regarding Mr. Murai and Mr. Miki as substitute witnesses for Mr. Tamura. | 2.20 |
| 08/04/22 | TRRI | Continue preparing trial demos and select drum sets and arrange to send to Florida. | 5.10 |
| 08/04/22 | TSU | Prepare trial demonstratives; review and revise potential exhibits and exhibit list; review and analyze inMusic's deposition designations and prepare counter-designations. | 7.90 |
| 08/04/22 | VSDG | Correspondence with the client regarding travel arrangements; work on demonstratives for cymbal patent infringement, cymbal pivoting, burdens of proof, drum sensor, video of cymbals being struck; meeting with the client regarding case strategy; plan tasks to be accomplished; review, comment on, and forward inMusic's opposition to the motion to bifurcate inequitable conduct; plan trial testimony. | 7.70 |
| 08/05/22 | AUMCI | Continue exporting/assembling trial exhibits (4.00); revise trial exhibit list (3.40); various communications with team/vendors (.60).  . | 8.00 |
| 08/05/22 | CBCA | Continue preparation of Motion to Permit Limited Closed Caption Livestreaming of the Trial and Declaration of Lou Freitas in support of the same; correspondence to L. Freitas and A. Murphy regarding execution of declaration. | 0.30 |

**ROLAND CORPORATION U.S.A.**
Page 5
Our Ref. No.:230980-9010
Foley & Lardner LLP
Invoice No.: 50482513
September 20, 2022

---

| 08/05/22 | KKD | Team meeting regarding preparations for trial and strategy for pending motions and objections to decision regarding Kytomaa reports. | 0.50 |
| 08/05/22 | LG | Attend trial planning call; correspondence to J. Bain regarding pending pretrial matters, including joint motion for pretrial conference and meet and confer for motion to stream trial; begin to prepare joint pretrial statement pursuant to Local Rule 16.1(e); correspondence among trial team regarding same; correspondence to and from S. Heinemann regarding status of demonstrative exhibits for damages portion of trial. | 3.20 |
| 08/05/22 | TRRI | Continue preparing trial demos and conference with trial team regarding pretrial motions. | 3.30 |
| 08/05/22 | TSU | Strategize with trial team re pretrial tasks and preparation; prepare trial demonstratives; review and revise potential exhibits and exhibit list; review and analyze inMusic's deposition designations and prepare counter-designations. | 6.90 |
| 08/05/22 | VSDG | Plan tasks to be accomplished; work on travel arrangements; review and comment on demonstratives; correspondence regarding the motion to allow livestreaming of the trial; review and comment on demonstratives; team meeting regarding tasks to accomplish; review and comment on additional demonstratives; work on the demonstrative exhibit list. | 7.80 |
| 08/06/22 | AUMCI | AUMCI    Continue exporting/assembling trial exhibits; revise trial exhibit list (6.30); various communications with team/vendor (.70). | 7.00 |
| 08/06/22 | TSU | Prepare trial demonstratives; review and revise potential exhibits and exhibit list; review and analyze inMusic's deposition designations and prepare counter-designations. | 3.40 |
| 08/07/22 | CBCA | Legal research regarding Magistrate Judge Orders and waivers on appeal for failing to objection. | 1.30 |
| 08/07/22 | KKD | Prepare for next prep session with Miki-san, including review Suzanne Heinemann's damages reports for Roland documents Miki-san may need to sponsor into evidence and review certain documents; work on summary for Miki-san and team; work on ideas for demonstrative exhibits for validity of the patents. | 7.80 |

**ROLAND CORPORATION U.S.A.**                                                      Page 6
Our Ref. No.:230980-9010                                               Foley & Lardner LLP
Invoice No.: 50482513                                                   September 20, 2022

| | | | |
|---|---|---|---|
| 08/07/22 | LG | Review legal research regarding objection to order denying motion to strike Supplemental Expert Report of Harri Kytomaa; review correspondence from S. Heinemann enclosing damages demonstratives; update demonstrative list to disclose to opposing counsel accordingly; draft response to inMusic's motion to preclude testimony of Mr. Murai and Mr. Miki; draft reply in support of Roland's motion related to same. | 7.40 |
| 08/07/22 | TSU | Prepare trial demonstratives; review and revise potential exhibits and exhibit list; review and analyze inMusic's deposition designations and prepare counter-designations. | 6.30 |
| 08/07/22 | VSDG | Review and comment on materials for deposition preparation of Mr. Miki; work on demonstrative exhibits and comment on other demonstrative exhibits; draft portions of a stipulated set of facts. | 3.70 |
| 08/08/22 | CBCA | Review and analysis of Motion to Strike, Opposition to Motion to Strike, Reply in Support of Motion to Strike, and Order Denying the same in anticipation of preparing objection; preparation of Objection to Magistrate Judge's Order Denying Motion to Strike Supplemental Expert Report; correspondence with L. Freitas regarding exhibit to declaration and finalize the same. | 5.80 |
| 08/08/22 | JBU | Internal correspondence concerning pretrial stipulation. | 1.10 |
| 08/08/22 | KKD | Work on demonstratives for designation to inMusic, including review various e-mails with information/materials regarding Roland; prepare for meeting with Miki-san to prepare for his trial testimony, including further review of relevant documents; meeting with Miki-san to prepare for his testimony. | 7.30 |
| 08/08/22 | LG | Continue to draft and revise response to inMusic's motion to preclude testimony of Mr. Murai and Mr. Miki; review comments regarding same; correspondence regarding finalizing same; draft reply in support of Roland's motion related to same; follow-up correspondence to J. Bain regarding pretrial matters; review and provide final comments on demonstrative exhibits; correspondence to and from J. Bain regarding same and regarding joint motion for pretrial conference; review focus group strategic report; review Defendant's identification of demonstrative exhibits. | 2.30 |
| 08/08/22 | TRRI | Review and revise Roland's exhibit designation list and prepare further trial demos regarding validity and opening arguments. | 2.60 |
| 08/08/22 | TSU | Prepare trial demonstratives (0.6 hr); review and revise exhibit list (2.2 hr); review and analyze inMusic's deposition designations and prepare counter-designations (4 hr); review and analyze inMusic's trial exhibits (2.5 hr). | 9.30 |

**ROLAND CORPORATION U.S.A.**                                          Page  7
Our Ref. No.:230980-9010                                        Foley & Lardner LLP
Invoice No.: 50482513                                            September 20, 2022

---

| 08/08/22 | VSDG | Work on demonstrative exhibits (0.5); draft a list of demonstrative exhibits (0.4); work on a statement of undisputed facts (2.2); work on hotel arrangements (0.4); consider arguments in opposition to inMusic's motion to strike Messrs. Murai and Miki as witnesses (1.3); correspondence with opposing counsel regarding a covenant not to sue (0.2); consider issues relating to livestreaming of the trial (0.3); correspondence with opposing counsel regarding pretrial matters (0.3); prepare an agenda for meeting with Roland regarding pretrial tasks (0.4); review deposition counter designations (2.5); review inMusic's identification of demonstrative exhibits (0.3); review and forward a report from the jury consultant (0.3); correspondence regarding a meeting with Mr. Murai concerning his role at trial (0.2).  . | 9.30 |
| 08/09/22 | AUMCI | Continue assembling/stamping/pagination trial exhibits (9.50); continue preparation of amended trial exhibit list (1.50); communications with trial team, vendors, etc. (.50). | 11.50 |
| 08/09/22 | CBCA | Continue preparation of Objection to Magistrate Judge's Order Denying Motion to Strike Supplemental Expert Report. | 5.90 |
| 08/09/22 | JBU | Videoconferences with trial team and client concerning trial preparation; telephone conference with opposing counsel concerning pretrial stipulation; analyze status of cases scheduled for calendar call and related internal correspondence. | 4.70 |
| 08/09/22 | KKD | Team meeting regarding pretrial work and strategy; meeting with Jun Yamato, Joe von Sauers, and trial team to prepare for trial; work on reply brief in support of motion to bifurcate inMusic's counterclaim of inequitable conduct. | 5.50 |
| 08/09/22 | LG | Attend trial planning meetings in advance of meeting with J. von Sauers and J. Yamato and attend trial prep meeting with J. von Sauers and J. Yamato (4.80); prepare for and conduct conference with opposing counsel pursuant to local rule Rule 16.1(d) (1.0); review correspondence from Judge Louis regarding hearing on pending motion regarding Mr. Miki and Mr. Murai and motion to bifurcate and respond to same (.20); continue to draft reply in support of Roland's motion to allow testimony of Mr. Miki and Mr. Murai (2.0); review and revise joint motion to allow computers, product samples and other equipment into the courtroom for trial and proposed order regarding same (.40); correspondence regarding same (.20). | 8.60 |
| 08/09/22 | TRRI | Meetings with Joe von Sauers and telephone conferences with trial team and with Roland Japan regarding trial preparations. | 4.80 |

**ROLAND CORPORATION U.S.A.**

Page 8

Our Ref. No.:230980-9010

Foley & Lardner LLP

Invoice No.: 50482513

September 20, 2022

| | | | |
|---|---|---|---|
| 08/09/22 | TSU | Trial strategy meeting with Roland and trial team (1.5 hr); meet and confer with inMusic re pretrial stipulation (0.5 hr); review and revise exhibit list and prepare trial exhibits (9.5 hr); assist with preparation of trial demonstratives (0.3 hr); review and analyze inMusic's trial exhibits (1 hr). | 12.80 |
| 08/09/22 | VSDG | Prepare for and meet with the client regarding trial strategy and preparation issues; correspondence with opposing counsel regarding exhibit lists; meet and confer with opposing counsel regarding pre-trial matters; correspondence with the Court regarding setting a hearing on motions to allow Messrs. Murai and Miki to testify at trial. | 7.80 |
| 08/10/22 | AUMCI | Revise trial exhibits; various communications with hotel and firm re payment of hotel and hotel logistics; draft e-mail to team re same; communications with team. | 3.50 |
| 08/10/22 | CBCA | Continue preparation of Objection to Magistrate Judge's Order Denying Motion to Strike Supplemental Expert Report. | 6.80 |
| 08/10/22 | JBU | Review trial team correspondence concerning exhibits. | 0.60 |
| 08/10/22 | KKD | Work on reply brief in support of motion to bifurcate inMusic's counterclaim of inequitable conduct for the '626 patent, including review case law for use in same and to determine extent of inMusic's right to a jury trial on invalidity for '626 patent given summary judgment of non-infringement. | 2.20 |
| 08/10/22 | LG | Review order scheduling hearing on motions related to Mr. Miki and Mr. Murai and motion to bifurcate; review correspondence to and from opposing counsel regarding exhibits; further review and revise reply in support of motion to allow trial testimony of Mr. Miki and Mr. Murai; finalize same and arrange for filing. | 5.30 |
| 08/10/22 | TRRI | Telephone conferences with Roland (Joe von Saures) re ODonnell's proposed call to Raison, Prepare materials for trial demos; Prepare materials for expert witness testimony on infringement and validity. | 6.20 |
| 08/10/22 | TSU | Review and revise exhibit list and prepare trial exhibits; correspond with inMusic counsel re same; assist with preparation of trial demonstratives; review and analyze inMusic's trial exhibits; analyze Murai deposition from Rhode Island case for relevance to Florida case; prepare objections to inMusic's deposition designations. | 6.90 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50482513

Page 9
Foley & Lardner LLP
September 20, 2022

---

| 08/10/22 | VSDG | Analyze approaches to the Reply regarding the motion to bifurcate inequitable conduct (2.1); correspondence with the client and opposing counsel regarding settlement (0.4); correspondence with opposing counsel regarding exhibit lists (0.3); review and revise objections to the Magistrate's Order denying the motion to strike late filed expert reports (5.6); correspondence with the client regarding information for a motion to livestream the trial (0.2). | 8.60 |
| 08/11/22 | AUMCI | Revise trial exhibits; various communications with hotel and firm re payment of hotel and hotel logistics; draft e-mail to team re same; communications with team. | 4.00 |
| 08/11/22 | KKD | Work on reply brief in support of motion to bifurcate inMusic's counterclaim of inequitable conduct for the '626 patent. | 3.60 |
| 08/11/22 | LG | Review inMusic's response to motion to bifurcate; review and revise draft reply in response to same; review revised joint pretrial stipulation; review Roland's proposed statement of undisputed facts; various correspondence regarding same. | 2.30 |
| 08/11/22 | TRRI | Review and revise pretrial motion briefs. | 4.40 |
| 08/11/22 | TSU | Review and revise exhibit list and trial exhibits (0.2); correspond with inMusic counsel re same (0.1); assist with preparation of trial demonstratives (0.2 hr); review and analyze inMusic's trial exhibits (1.0 hr); prepare objections to inMusic's deposition designations and trial exhibits and correspond with inMusic counsel re same (5.3 hr); review and revise statement of undisputed facts and joint pretrial stipulation (1.2 hr). | 8.00 |
| 08/11/22 | VSDG | Review and revise Roland's objections to the Magistrate's ruling denying a motion to strike supplemental Kytomaa reports (1.7); correspondence with and telephone conversation with the interpreter regarding trial preparation (0.2); work on the trial outline for Dr. Lehrman (2.8); correspondence with the client regarding hotel arrangements and settlement (0.2); work on a statement of undisputed facts (2.5); review and revise a reply regarding allowing Mr. Miki and Murai as witnesses (1.1). | 8.50 |
| 08/12/22 | AUMCI | Communications with team, vendors, experts, etc. re trial logistics; communications with W. Ashlynn re video synching issues; continue downloading/organizing videos; communications with various court reporters re videos; communications re trial logistics; assemble and transfer materials for experts. | 6.00 |

**ROLAND CORPORATION U.S.A.**
Page 10
Our Ref. No.:230980-9010
Foley & Lardner LLP
Invoice No.: 50482513
September 20, 2022

| | | | |
|---|---|---|---|
| 08/12/22 | LG | Review and revise objections to Magistrate Order denying Roland's motion to strike Kytomaa's supplemental expert report; review inMusic's revisions to statement of undisputed facts; various correspondence regarding same; update and further revise pre-trial stipulation. | 2.70 |
| 08/12/22 | TRRI | Prepare materials for timeline demos for trial including license timeline and correspondence with Alesis timeline; telephone call with Paul Lehrman regarding arranging times to prepare for testimony, prepare materials for same. | 5.50 |
| 08/12/22 | TSU | Review and revise motion regarding trial technology and product samples; review and revise exhibit list and trial exhibits; assist with preparation of trial demonstratives; prepare objections to inMusic's deposition designations and trial exhibits and strategize with trial team re same; review and revise joint pretrial stipulation. | 6.60 |
| 08/12/22 | VSDG | Correspondence with the technical expert regarding his testimony (0.4); correspondence with opposing counsel and the client regarding settlement discussions (0.4); correspondence with the interpreter regarding his work at trial (0.2); correspondence with opposing counsel regarding stipulated facts (0.4); revise the pretrial stipulation (1.8); revise a motion to livestream the trial and transmit to opposing counsel (0.5); review additional demonstrative exhibits (0.7); revise a motion to bring materials to the courtroom (0.3); revise the pretrial stipulation (0.6); plan tasks to be accomplished (1.4); correspondence with the jury consultant regarding trial strategies (0.3); revise objections to the Magistrate's Order denying the motion to strike supplemental Kytomaa reports (0.6); review and revise objections to inMusic's exhibit list (0.5); work on the outline of Dr. Lehrman's testimony (0.7). | 8.80 |
| 08/13/22 | AUMCI | Continue downloading/organizing synched videos; miscellaneous trial preparation; communications with trial team and vendors. | 6.50 |
| 08/13/22 | TSU | Review and revise exhibit list; assist with preparation of trial demonstratives; prepare objections to inMusic's deposition designations and trial exhibits and strategize with trial team re same. | 3.70 |
| 08/14/22 | AUMCI | Communications with team re additional trial exhibits and miscellaneous trial preparation issues. | 0.50 |
| 08/14/22 | LG | Various correspondence regarding local procedure for exhibits and deposition designations. | 0.60 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50482513

Page 11
Foley & Lardner LLP
September 20, 2022

| | | | |
|---|---|---|---|
| 08/14/22 | TSU | Review and revise exhibit list; assist with preparation of trial demonstratives; prepare objections to inMusic's deposition designations and trial exhibits and strategize with trial team re same. | 5.40 |
| 08/14/22 | VSDG | Work on Dr. Lehrman's testimony outline. | 3.40 |
| 08/15/22 | AUMCI | Coordinate payment to hotel; several communications with hotel, accounting and team re same; assemble full sets of deposition transcripts; communications with IPRO and court reporters re synched video issues; update team contact list; communications with A. Townsend re trial logistics. | 7.00 |
| 08/15/22 | CBCA | Review and analysis of Defendant's Objection to Motion to Permit Closed-Circuit Livestream and develop and analyze case strategy in preparing reply. | 1.10 |
| 08/15/22 | JBU | Telephone conference with jury consultant; additional communications with V. de Gyarfas concerning pretrial preparations; internal correspondence concerning pretrial stipulation. | 2.10 |
| 08/15/22 | KKD | Team meeting with the jury consultants to discuss strategies for trial; Foley team meeting to discuss pretrial issues and hearing on Wednesday. | 1.50 |
| 08/15/22 | LG | Review inMusic's revisions to pre-trial stipulation; various correspondence regarding same; review further revisions to same; correspondence to and from J. Bain regarding scheduling conference to finalize pretrial stipulation; review inMusic's response in opposition to motion to livestream trial; correspondence regarding strategy for reply to same; review inMusic's proposed revisions to motion to allow computers and products into courtroom; prepare for and attend conference with jury consultant regarding trial themes and juror selection; begin to prepare for oral argument for hearing on motion relating to Mr. Miki and Mr. Murai's testimony. | 5.90 |
| 08/15/22 | TRRI | Prepare materials for expert witness Paul Lehrman and prepare trial notebooks; Continue preparing timeline demos for trial including license timeline and correspondence with Alesis timeline; attend trial team conference call. | 4.90 |
| 08/15/22 | TSU | Call with jury consultants re trial strategy (0.7 hr); review and revise exhibit list and strategize with trial team re same (1.3 hr); assist with preparation of trial demonstratives (0.4 hr); prepare objections to inMusic's deposition designations and trial exhibits and strategize with trial team re same (8.0 hr); review and revise joint pretrial stipulation (1.0 hr). | 11.40 |

**ROLAND CORPORATION U.S.A.**
Page 12
Our Ref. No.:230980-9010
Foley & Lardner LLP
Invoice No.: 50482513
September 20, 2022

| 08/15/22 | VSDG | Correspondence with opposing counsel refusing to agree to livestreaming of the trial (0.3); correspondence with opposing counsel regarding a motion to bring materials into the courtroom (0.4); correspondence with the client regarding witness preparation (0.2); review and comment on inMusic's modifications to the pre-trial stipulation (0.6); coordinate damages expert preparation (0.3); revise the joint pre-trial stipulation (0.8); work on the direct testimony of Dr. Lehrman (3.3); correspondence with the animator regarding animations (0.2); finalize the motion to request livestreaming (0.3); review Defendant's opposition to the motion to allow livestreaming (0.5); arrange for filing of objections to the Magistrate's order denying Roland's motion to strike supplemental Kytomaa reports (0.6); correspondence with the damages expert regarding scheduling issues (0.2); correspondence with opposing counsel regarding the pretrial stipulation and exhibits (0.4); review and comment on proposed voir dire (0.4). | 8.50 |
| 08/16/22 | AUMCI | Further processing of synched videos; communications with IPRO re same; download and organize demonstratives; various communications with hotel re adjustments to reservations; process preciously-omitted exhibits; communications with team, vendors re same; update TextMap database. | 7.50 |
| 08/16/22 | CBCA | Preparation of Reply in Support of Motion to Permit Closed Circuit Livestream of trial and correspondence with L. Freitas regarding the same. | 4.70 |
| 08/16/22 | JBU | Telephone conference with S. Heinemann concerning preparation for trial; attention to pretrial stipulation; telephone conference with L. Ganoza concerning trial strategy; review order on plaintiff's motions in limine; correspondence with client concerning motions to permit electronic equipment in courtroom. | 2.50 |
| 08/16/22 | LG | Phone conference with J. Bain regarding pending pretrial matters; prepare for and attend conference call with opposing counsel to finalize joint pre-trial stipulation; review reply by inMusic in connection with Mr. Miki and Mr. Murai's testimony; prepare for hearing on same; attention to finalizing and filing joint pre-trial stipulation. | 7.60 |
| 08/16/22 | TRRI | Telephone conference with Dr. Lehrman to go through trial testimony for validity arguments, and prepare trial notebooks, telephone conference with animator regarding revisions to trial animations and review same. | 4.60 |

**ROLAND CORPORATION U.S.A.**　　　　　　　　　　　　　　　　　Page 13
Our Ref. No.:230980-9010　　　　　　　　　　　　　　　　　　Foley & Lardner LLP
Invoice No.: 50482513　　　　　　　　　　　　　　　　　　　September 20, 2022

---

| 08/16/22 | TSU | Meet and confer with inMusic re joint pretrial stipulation and exhibits; review and revise motion regarding trial technology and product samples; review and revise exhibit list and trial exhibits; assist with preparation of trial demonstratives; prepare objections to inMusic's deposition designations and trial exhibits and strategize with trial team re same. | 7.00 |

| 08/16/22 | VSDG | Analyze approaches to voir dire (0.4); meet and confer with opposing counsel regarding the pretrial stipulation (0.7); revise the Joint Pretrial stipulation and send to opposing counsel (0.4); correspondence with the client regarding Mr. Murai's testimony at trial (0.2); review and forward inMusic's Reply regarding its motion to strike Mr. Miki and Mr. Murai as witnesses (0.4); review deposition objections (2.9); review, forward, and comment on an order on Roland's motions in limine (0.5); correspondence with the animator regarding animations to be completed (0.3); work on Dr. Lehrman's testimony outline and prepare additional exhibits for his testimony (4.6); review Defendant's revisions to the pre-trial stipulation and arrange for filing (0.4). | 10.80 |

| 08/17/22 | AUMCI | FFurther processing of previously-omitted trial exhibits and paginate/stamp same (2.00); update TextMap database (1.00); prepare infringement demonstratives (3.50); various communications with team, vendors, hotel, etc. (1.00); organize expert files and prepare index of same (1.50). | 9.00 |

| 08/17/22 | CBCA | Continue preparation of Reply in Support of Motion to Permit Closed Circuit Livestream of trial and preparation of declaration of L. Freitas in support of the same. | 3.90 |

| 08/17/22 | JBU | Trial team meeting; additional communications with V. de Gyarfas and L. Ganoza concerning today's hearing and trial strategy; review correspondence concerning deposition designations and exhibits. | 2.50 |

| 08/17/22 | KKD | Prepare for and attend/argue at hearing on motion to bifurcate and motions regarding Messrs. Miki/Murai; team meeting regarding strategy and work in light of hearing. | 3.50 |

| 08/17/22 | LG | Review revised motion to bring equipment and product samples to the Courtroom; correspondence regarding same; continue to prepare for hearing on allowing Mr. Miki and Mr. Murai to testify at trial; attend hearing on allowing Mr. Miki and Mr. Murai to testify at trial and motion to bifurcate inequitable harm claim; review court's Order Regarding Deposition Designations; attention to revising deposition designations to comport with Court's order; provide guidance to trial team on 11th Cir jury instructions and local practice regarding same. | 6.90 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50482513

Page 14
Foley & Lardner LLP
September 20, 2022

| | | | |
|---|---|---|---|
| 08/17/22 | TRRI | Prepare trial notebooks; Continue preparing timeline demos for trial including license timeline and correspondence with Alesis timeline; attend trial team conference call. | 4.40 |
| 08/17/22 | TSU | Attend hearing on pending motions (1.8 hr); review and revise objections to deposition designations in preparation for meet and confer (5.6 hr); review and revise motion regarding trial technology and product samples and correspond with team re same (1.5 hr); review and revise exhibit list and trial exhibits and correspond with trial team re same (2.0 hr); assist with preparation of trial demonstratives (1.0 hr); meet with trial team re pretrial tasks (0.5 hr). | 12.40 |
| 08/17/22 | VSDG | Make further revisions to Dr. Lehrman's testimony outline (2.9); analyze changes needed to the motion to bring in materials to the courtroom (0.3); review and forward to the client a proposal from the jury consultant (0.3); prepare for and attend a hearing on Roland's motion to bifurcate inequitable conduct and the motion to allow Mr. Miki and Mr. Murai to testify (2.8); attend team meeting regarding same (0.5); correspondence with the client regarding the hearing (0.4); work on demonstratives showing cymbal infringement (0.5); conduct a team meeting to discuss tasks to be accomplished (1.0); review and revise an order to bring equipment into the courtroom (0.3); correspondence with the jury consultant and client regarding services at trial (0.3). | 9.30 |
| 08/18/22 | AUMCI | Prepare infringement demonstratives (7.00); assist with preparing video clips (3.00); communications with hotel, vendors and team re various trial-related issues (.50). | 10.50 |
| 08/18/22 | CBCA | Continue trial preparation including correspondence to L. Freitas regarding executing declaration in support of Reply to Motion to Permit Closed Circuit Livestream; continue preparation of declaration incorporating L. Freitas revisions and comments, and revise Reply accordingly. | 3.80 |
| 08/18/22 | JBU | Review order on motion to bifurcate; attention to deposition designations. | 0.90 |
| 08/18/22 | KKD | Work on summaries of demonstratives for trial graphics vendor, including further review of materials from Roland and on the Internet; work on jury verdict form, including review forms from recent patent trials. | 0.80 |

**ROLAND CORPORATION U.S.A.**                                                    Page  15
Our Ref. No.:230980-9010                                                 Foley & Lardner LLP
Invoice No.: 50482513                                                    September 20, 2022

| | | | |
|---|---|---|---|
| 08/18/22 | LG | Review Court's order denying motion for bifurcation; review order requiring joint motion and proposed order to allow computers and equipment into court; revise same in compliance with order; correspondence to opposing counsel enclosing same; review Roland's objections and inMusic's objections to deposition designations in preparation for meet and confer conference with opposing counsel regarding same; attend meet and confer with opposing counsel regarding deposition designations; review correspondence from opposing counsel regarding same; review and revise Roland's reply in support of motion to allow livestreaming of trial; review infringement presentations; review correspondence to and from opposing counsel regarding jury instructions. | 5.40 |
| 08/18/22 | TRRI | Telephone conference with Dr. Lehrman to go through trial testimony for infringement arguments; Prepare additional materials and demos for Dr. Lehrman's testimony. | 2.60 |
| 08/18/22 | TSU | Review and revise deposition designations and objections to inMusic's deposition designations and strategize with L. Ganoza re same (12.5 hr); meet and confer with inMusic re deposition designations and correspond re same (2.0 hr); review and revise motion regarding trial technology and product samples (0.5 hr); review and revise exhibit list and trial exhibits (1.0 hr); assist with preparation of trial demonstratives (0.2 hr). | 16.20 |
| 08/18/22 | VSDG | Work on preparing demonstrative exhibits; revise the technical expert's testimony outline; review and comment on a motion for livestreaming of the trial; review and comment on deposition designations and exhibits. | 7.30 |
| 08/19/22 | AUMCI | Revise trial demonstratives; update Lehrman prep notes; trial prep; communications with hotel, vendors and trial team re carious issues. | 7.50 |
| 08/19/22 | CBCA | Continue trial preparation including finalizing draft Reply in Support of Motion to Permit Closed Circuit Livestream (3.70 hr.); correspondence with L. Freitas regarding revisions and finalizing declaration in support of the same (0.60 hr.); preparation of jury instructions and revisions to Defendant's draft preliminary instructions (6.30 hr.); finalize deposition designation and associated exhibits to be file and submit proposed Order to Magistrate Judge Louis (0.30 hr.). | 10.90 |
| 08/19/22 | KKD | Work on proposed jury verdict form and proposed jury instructions. | 0.60 |

**ROLAND CORPORATION U.S.A.**  
Our Ref. No.:230980-9010  
Invoice No.: 50482513

Page 16  
Foley & Lardner LLP  
September 20, 2022

| 08/19/22 | LG | Attention to deposition designations; review various correspondence to and from opposing counsel regarding same; conference regarding Roland's depo designation filing; review updated draft of same; attention to finalizing same; correspondence to and from opposing counsel regarding jury instructions; follow-up with opposing counsel regarding motion to allow computers and products samples into Courthouse; review Magistrate Judge's order excluding Miki and Murai from testifying at trial; various correspondence regarding filing objections to same. | 3.20 |
|---|---|---|---|
| 08/19/22 | TRRI | Review materials for testimony on licenses and history of letters to Alesis and prepare outline of trial testimony on same during travel to Miami. | 3.60 |
| 08/19/22 | TSU | Review and revise deposition designations and objections to inMusic's deposition designations and strategize with L. Ganoza re same; correspond with inMusic re same; review and revise exhibit list and trial exhibits; assist with preparation of trial demonstratives. | 6.50 |
| 08/19/22 | VSDG | Correspondence with opposing counsel regarding jury instructions; revise demonstrative exhibits; correspondence with opposing counsel regarding deposition designations; correspondence with the animator regarding demonstrative exhibits; review and comment on inMusic's objection to Roland's motion to livestream the trial; review and comment on a reply regarding same; correspondence with opposing counsel regarding the deposition of Mr. Miki; review and comment on an order denying Roland's requested substitution of witnesses. | 7.60 |
| 08/20/22 | AUMCI | Prepare for and travel from Los Angeles to Miami; fly delays; trial prep; communications with vendors and team. | 8.00 |
| 08/20/22 | CBCA | Continue preparation of jury instruction (5.10 hr.); develop and analyze case strategy regarding objection to order on undisclosed witness and preparation of the same including legal research regarding Fed. R. 32(a)(3), binding testimony of corporate representative, and replacing representative (4.50 hr.),. | 9.60 |
| 08/20/22 | KKD | Work on draft jury verdict form. | 1.60 |
| 08/20/22 | LG | Draft objection to Omnibus Order on Motions Regarding Undisclosed Witnesses; review deposition of T. Rittmaster to begin to prepare direct testimony outline. | 3.90 |
| 08/20/22 | TRRI | Meeting with Roland and preparation of Mr. Katsuda for trial testimony. | 6.20 |

**ROLAND CORPORATION U.S.A.**                                          Page  17
Our Ref. No.:230980-9010                                      Foley & Lardner LLP
Invoice No.: 50482513                                          September 20, 2022

---

| 08/20/22 | TSU | Review and revise exhibit list and trial exhibits; assist with preparation of trial demonstratives; review and revise motion regarding trial technology and product samples. | 4.70 |
|---|---|---|---|
| 08/20/22 | VSDG | Meet with the client regarding trial preparation (1.0); work on witness preparation for Mr. Katsuda (7.0); revise demonstrative exhibits (0.3). | 8.30 |
| 08/21/22 | AUMCI | Trial prep; further processing of videos, clips and demonstratives; communications with team. | 8.00 |
| 08/21/22 | CBCA | Continue legal research regarding Fed. R. 32(a)(3), binding testimony of corporate representative, and replacing representative. | 0.90 |
| 08/21/22 | JBU | Begin preparing direct examination of S. Heinemann. | 3.70 |
| 08/21/22 | KKD | Work on proposed jury instructions, including review comparison with inMusic's draft and work on potential revisions (7.0); meeting with Mr. Katsuda and trial team to work on Mr. Katsuda's testimony for trial (2.5).  . | 9.50 |
| 08/21/22 | LG | Review correspondence from opposing counsel regarding revisions to motion to allow computers and product samples into court room (.30); attention to finalizing same (.70); review Tamura deposition designations (1.5); draft and revise objections to Magistrate Judge's order excluding testimony of Mr. Miki and Mr. Murai (7.4); various correspondence and conferences regarding same (1.0). | 10.90 |
| 08/21/22 | TRRI | Meeting with Roland and preparation of Mr. Katsuda and Mr. Murai for trial testimony, telephone conference with Dr. Lehrman to continue preparation for infringement testimony, prepare instructions to animator for trial animations, telephone conference with Roland Japan. | 6.70 |
| 08/21/22 | TSU | Review and revise motion regarding trial technology and product samples; review and revise exhibit list and trial exhibits; assist with preparation of trial demonstratives and pretrial motions. | 7.80 |
| 08/22/22 | AUMCI | Miscellaneous trial preparation; update demonstrative and trial folders; various communications with IPRO and hotel. | 4.00 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50482513

Page  18
Foley & Lardner LLP
September 20, 2022

---

| | | | |
|---|---|---|---|
| 08/22/22 | CBCA | Continue trial preparation including assist in preparation of Objection to Omnibus Order on Undisclosed Witness, including legal research regarding Federal Rule 32(a)(3), ability of corporate representative to testify at trial, and personal knowledge of corporate representative at trial (5.20 hr.); prepare exhibits to be filed (1.20 hr.); multiple interoffice telephone conferences with trial team regarding the same (1.80 hr.); initial review and analysis of Defendant's Response to Objection on Denying Plaintiff's Motion to Strike (0.20 hr.). | 8.40 |
| 08/22/22 | JBU | Prepare for calendar call (6.00) including revise objection to order excluding witnesses (2.50). | 8.50 |
| 08/22/22 | KKD | Work on proposed jury instructions, including review inMusic's revisions, work on counter proposals, and review case law to use for objections on disputed instructions (10.4); e-mails with counsel for inMusic regarding jury instructions (0.3); confer with Victor de Gyarfas and Tiffany Sung regarding particular exhibits for purposes of removing from list and removing objections to inMusic's exhibits (1.0); meeting with counsel for inMusic to meet and confer regarding outstanding exhibit objections (0.8); confer regarding proposed verdict form (0.4).   . | 12.90 |
| 08/22/22 | LG | Office conference and conference call with client regarding strategy in connection with ruling excluding Mr. Miki and Mr. Murai from testifying (1.5); revise objection to magistrate judge's ruling accordingly (6.8); review and revise proposed declaration for Mr. Tamura (2.0); review magistrate judge's ruling on inMusic Daubert motion against Heinemann, and orders on motions to exclude liability experts (.50); various conferences with client regarding Mr. Tamura declaration and revisions to objection (1.0); conference with Tamura Mr. Tamura regarding same (.50); finalize objection and supporting declaration and arrange for filing of same 1.6). | 13.90 |
| 08/22/22 | TRRI | Meeting with Roland and telephone conference with animator for preparing trial animations. | 2.20 |
| 08/22/22 | TSU | Review and revise exhibit list and trial exhibits and strategize with trial team re same (7.3 hr); review and revise objections to inMusic's trial exhibits and strategize with trial team re same (2.0 hr); meet and confer with inMusic re exhibit lists and objections and correspond re same (1.0 hr); assist with preparation of trial demonstratives and pretrial motions (0.5 hr); review and analyze Orders on pretrial motions (1.0 hr). | 11.80 |

**ROLAND CORPORATION U.S.A.**                                    Page  19
Our Ref. No.:230980-9010                                  Foley & Lardner LLP
Invoice No.: 50482513                                       September 20, 2022

---

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 08/22/22 | VSDG | Correspondence and meeting with the client regarding case strategy (3.3); consider arguments to be made at the pre-trial conference (2.4); review and revise objections to the order striking Mr. Miki and Mr. Murai as witnesses (0.4); comment on the verdict form (0.3); draft a declaration for Mr. Tamura in connection with seeking to allow him to testify (0.4); correspondence with opposing counsel regarding jury instructions and verdict form (0.3); revise the verdict form (2.7); consider additional arguments concerning the Objection to the order striking Mr. Miki from the witness list (0.5); work on the exhibit list (1.4); review and comment on orders denying Daubert motions concerning Heinemann, Kytomaa, and Lehrman (0.4); revise demonstrative exhibits (1.6). | 13.70 |
| 08/23/22 | AUMCI | Prepare for and attend calendar call hearing (5.50); various meetings with team (2.00); coordinate downloading video files with IPRO (2.00); revise demonstratives (.75); miscellaneous trial preparation; communications with team and hotel (.75). | 11.00 |
| 08/23/22 | CBCA | Continue trial preparation including finalize objection and exhibits to undisclosed witness order and file the same, preparation of jury instructions and associated research concerning insufficient time to object to magistrate's orders before calendar call. | 5.30 |
| 08/23/22 | JBU | Attend calendar call (5.00); prepare for same (4.00). | 9.00 |
| 08/23/22 | KKD | Work on proposed jury instructions, including review further redlines from inMusic and work on redlines to same; e-mails and call with counsel for inMusic regarding same; further review of the expert report of Suzanne Heinemann to prepare for trial. | 4.00 |
| 08/23/22 | LG | Review draft cover sheet for joint submission of jury instructions; provide comments to same (2.6); correspondence to and from opposing counsel regarding joint jury instructions (1.2); finalize joint jury instructions and prepare same for filing (2.0); correspondence to and from opposing counsel regarding proposed verdict forms; prepare for and attend calendar call (5.0). | 10.80 |
| 08/23/22 | TRRI | Meeting with Mr. Katsuda and Mr. Murai for trial preparation, further review and revision of infringement demos. | 5.70 |
| 08/23/22 | TSU | Review and revise exhibit list, trial exhibits, and objections to inMusic's trial exhibits and strategize with trial team re same; assist with preparation of trial demonstratives and pretrial motions; review and analyze Orders on pretrial motions; review and revise trial witness list. | 5.50 |

**ROLAND CORPORATION U.S.A.**                                              Page  20
Our Ref. No.:230980-9010                                          Foley & Lardner LLP
Invoice No.: 50482513                                              September 20, 2022

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 08/23/22 | VSDG | Work on the exhibit list; correspondence with opposing counsel regarding the verdict form (0.3); consider revisions to jury instructions (1.2); analyze exhibit objections and reduce the number of asserted exhibits (1.7); prepare for and attend calendar call hearing with Judge Moreno (4.6); review revised exhibit objections (0.6). | 8.40 |
| 08/24/22 | AUMCI | Revise demonstratives; several communications with hotels re logistics; communications with court reporter re transcript; download IPRO logistics; review vendor invoices; further processing of synched videos; additional QCing of trial exhibits; communications with team and vendors. | 8.00 |
| 08/24/22 | CBCA | Preparation of Reply in Support of Objection to Magistrate's Order Denying Motion to Strike (5.40 hr.); review and analysis of case law cited in Opposition (1.60 hr.); legal research regarding prejudice and harm for untimely supplementation under Rule 26 (1.90 hr.). | 8.90 |
| 08/24/22 | JBU | Trial team meeting; telephone conference with S. Heinemann concerning direct examination; review updated list and related internal communications. | 2.20 |
| 08/24/22 | KKD | Team meeting regarding calendar call, strategy in light of same, and next steps. | 1.10 |
| 08/24/22 | LG | Trial planning meetings with client and trial team; attention to to-do list in light of calendar call and pending motions and objections; correspondence with trial team regarding same. | 3.00 |
| 08/24/22 | TRRI | Meeting with Dr. Lehrman for trial preparation, including preparing infringement demos for drum patents and cymbal patents. | 5.80 |
| 08/24/22 | TSU | Review and revise exhibit list and trial exhibits and strategize with trial team re same; assist with preparation of trial demonstratives and pretrial motions; strategize with trial team re strategy and pretrial tasks. | 2.40 |
| 08/24/22 | VSDG | Attend a Roland team meeting; meet with Dr. Lehrman to prepare him for his deposition; work on revisions to the exhibit list. | 7.80 |
| 08/25/22 | AUMCI | Several communications with hotels and team re logistics (1.00); follow- up on hearing transcript (.10); revise demonstratives (.50); attend various team meetings (1.90); assemble and coordinate exchange of synched video file materials with IPRO (.30); several meetings with IPRO (1.50); further downloading/processing of video files (6.50); update master case spreadsheet (.50); organize trial folders (.50). | 12.80 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50482513

Page 21
Foley & Lardner LLP
September 20, 2022

| | | | |
|---|---|---|---|
| 08/25/22 | CBCA | Continue preparation of Reply in Support of Objection to Magistrate Judge's Order on Motion to Strike; attend team meeting to develop and analyze trial strategy. | 4.10 |
| 08/25/22 | JBU | Trial team meeting. | 1.00 |
| 08/25/22 | LG | Prepare for and attend trial planning meeting; review Magistrate Judge's order on inMusic's motion in limine; correspondence regarding same; update task list. | 2.60 |
| 08/25/22 | TRRI | Meeting with Mr. Katsuda for trial preparation, review and revise infringement demos for drum patents and for cymbal patents including conference with animator. | 5.50 |
| 08/25/22 | TSU | Review and revise exhibit list and trial exhibits and strategize with trial team re same; assist with preparation of trial demonstratives and pretrial motions; strategize with trial team re strategy and pretrial tasks. | 3.40 |
| 08/25/22 | VSDG | Meet with Mr. Katsuda and work on his testimony outline (7.0); team meeting to discuss tasks to accomplish (0.5); meetings with the client (0.8). | 8.30 |
| 08/26/22 | AUMCI | Continue downloading videos (2.40) ; update TextMap (4.50); several conversations with hotels re logistics (.50); meeting with IPRO and team re video synching (.60); assemble materials for jury consultant (.70); communications with team and vendors (.50). | 9.20 |
| 08/26/22 | CBCA | Correspondence with A. Murphy regarding status of livestream; legal research regarding eliminating claims and ability to re-litigate in the future. | 1.20 |
| 08/26/22 | LG | Consider strategy for attacking inMusic's inequitable conduct claim; various correspondence regarding same; review Judge Moreno's order denying motion to livestream trial, denying as moot joint pre-trial conference and order continuing trial to October 31; review correspondence from inMusic regarding fees incurred in connection with Roland's Motion to Substitute Witnesses; various correspondence regarding same. | 2.60 |
| 08/26/22 | TRRI | Conference regarding timing of witness preparation and scheduling of witness arrivals and preparation materials for same. | 2.40 |
| 08/26/22 | TSU | Review and revise exhibit list and trial exhibits and strategize with trial team re same; assist with preparation of trial demonstratives and pretrial motions; strategize with trial team re strategy and pretrial tasks. | 2.70 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50482513

Page  22
Foley & Lardner LLP
September 20, 2022

| | | | |
|---|---|---|---|
| 08/26/22 | VSDG | Work on trial task planning and witness scheduling (3.6); analyze arguments for moving for judgment on the pleadings regarding the inequitable conduct claim (3.8); correspondence with opposing counsel regarding pre-trial filings (0.4); coordinate sending demonstratives to the jury consultant (0.3). | 8.10 |
| 08/27/22 | AUMCI | Continue downloading synched video materials; update TextMap database; communications with IPRO and team. | 7.00 |
| 08/27/22 | CBCA | Legal research regarding admissibility and foundation for demonstrative evidence and disclosure of rebuttal exhibits. | 3.10 |
| 08/27/22 | TSU | Review and analyze trial exhibits and revise trial exhibit list. | 1.80 |
| 08/29/22 | AUMCI | Negotiations with hotels re refund and arrangements for next trip; communications with team. | 2.50 |
| 08/29/22 | CBCA | Continue preparation of Reply in Support of Motion to Strike Supplemental Expert Report; continue legal research regarding prejudice from late expert disclosure. | 3.70 |
| 08/29/22 | JBU | Draft supplement to objection to witness exclusion order; review and analyze requested attorney's fees to prepare for meet-and-confer and related telephone conference with L. Ganoza. | 1.10 |
| 08/29/22 | LG | Review inMusic's response to Objection to order denying Roland's motion to strike Kytomaa's supplemental expert report; review and revise Roland's reply to same; correspondence regarding finalizing same; conference regarding strategy for attacking fee award to inMusic on motion to exclude witnesses. | 1.20 |
| 08/29/22 | TRRI | Review cymbal infringement animations and conference with animator regarding further revisions for same. | 0.70 |
| 08/29/22 | TSU | Review and revise exhibit list and trial exhibits and strategize with trial team re same; assist with preparation of trial demonstratives and pretrial motions; strategize with trial team re strategy and pretrial tasks. | 0.80 |
| 08/29/22 | VSDG | Review, revise, and comment on the Reply re Objections to the ruling on Roland's motion to strike the supplemental Kytomaa report; correspondence with opposing counsel regarding payment of technical expert deposition fees; work on identifying exhibits to be used. | 3.40 |
| 08/30/22 | AUMCI | Various communications with hotels and team re trial logistics; review/respond to team e-mails. | 1.50 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50482513

Page  23
Foley & Lardner LLP
September 20, 2022

---

| 08/30/22 | JBU | Meet and confer with opposing counsel concerning amount of attorney's fees; telephone conference with L. Ganoza concerning same; telephone conference with V. de Gyarfas concerning same; prepare correspondence to client concerning same; correspondence with trial team concerning replies to objections to magistrate orders; revise supplement to objection to fee award. | 2.40 |
| 08/30/22 | LG | Conference with J. Uhlemann regarding meet and confer with inMusic regarding fee award for motion to allow Mr. Miki and Mr. Murai as witnesses; review correspondence regarding inMusic's demand for payment for expert fees; consider strategy and provide comments to report and recommendation for same. | 0.80 |
| 08/30/22 | VSDG | Research case law regarding inMusic's request for expert fees; correspondence with the client regarding same; discuss approaches to responding to inMusic's request for fees in connection with Roland's motion to allow additional witnesses to testify at trial; conference with the client about expert deposition fees; analyze approaches to objecting to Magistrate rulings. | 5.80 |
| 08/31/22 | CBCA | Continue trial preparation including legal research regarding permissible replies on an objection to Magistrate's Order and identification of rebuttal exhibits. | 3.90 |
| 08/31/22 | JBU | Internal communications concerning reply to objection, attorney's fees, and exhibit list; revise supplement to objection to exclusion order. | 1.00 |
| 08/31/22 | LG | Various correspondence among trial team and to and from opposing counsel regarding reply in support of Objections (1.0); draft and revise objection to motion to bifurcate (7.5); strategize regarding filing supplement objections directed at fee award in Magistrate Judge's order denying motion to exclude witnesses (1.10). | 9.60 |
| 08/31/22 | TSU | Review and revise exhibit list and trial exhibits and strategize with trial team re same; assist with preparation of trial demonstratives and pretrial motions; strategize with trial team re strategy and pretrial tasks. | 4.80 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50482513

Page 24
Foley & Lardner LLP
September 20, 2022

---

| 08/31/22 | VSDG | Correspondence with opposing counsel regarding payment of expert fees; plan tasks to be accomplished; review and comment on an objection to an award of attorney's fees; work on witness exhibits. | 6.20 |

| | Hours Total: | 1,031.70 |
|---|---|---|
| | Subtotal: | $684,569.00 |
| | Courtesy Discount: | ($68,456.90) |
| | Services Total: | $616,112.10 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Crystal B. Carswell | CBCA | Associate | 95.00 | $735.00 | $69,825.00 |
| Tiffany K. Sung | TSU | Associate | 194.50 | $580.00 | $112,810.00 |
| Autumn McIntosh | AUMCI | Paralegal | 193.80 | $365.00 | $70,737.00 |
| Justin B. Uhlemann | JBU | Partner | 46.00 | $915.00 | $42,090.00 |
| Kimberly K. Dodd | KKD | Partner | 78.00 | $930.00 | $72,540.00 |
| Laura Ganoza | LG | Partner | 127.50 | $930.00 | $118,575.00 |
| Ted R. Rittmaster | TRRI | Partner | 93.10 | $660.00 | $61,446.00 |
| Victor de Gyarfas | VSDG | Partner | 203.80 | $670.00 | $136,546.00 |
| **Totals** | | | **1,031.70** | | **$684,569.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Color Photocopying Charges | $16.50 |
| Electronic Legal Research Services | $2,095.90 |
| LSS - eDiscovery Services | $800.00 |
| Photocopying Charges | $54.90 |
| Shipping Charges | $1,038.33 |
| Other Fees--VENDOR: U.S. BANK 07/06/22 Fee for Certificate of Good Standing for Tiffany Sung for Pro Hac Application for Florida. -. | $0.63 |
| Other Fees--VENDOR: U.S. BANK 07/06/22 Fee for Certificate of Good Standing for Tiffany Sung for Pro Hac Application. -. | $20.00 |
| VERITEXT CORP. - Video synchronization - Deposition of Paul Lehrman - 07/14/22. | $1,478.00 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50482513

Page 25
Foley & Lardner LLP
September 20, 2022

| | |
|---|---|
| VERITEXT CORP. - Duplicate video processing fee - deposition of Harry Kytomaa Ph.D. - 07/07/22. | $95.00 |
| DTRS INTERCONTINENTAL MIAMI - Hotel rooms for 14 attorneys, clients and experts for full length of trial - 08/08/22. | $9,639.00 |
| Taxi/Car Service--VENDOR: Laura Ganoza - Transportation for clients and Trial Team to and from United States District Courthouse - So District of Florida with wait time. - 08/23/22. | $647.50 |
| VERITEXT CORP. - Video synchronization - deposition of Suzanne Heinemann - 07/14/22. | $2,318.00 |
| FEDERAL EXPRESS CORPORATION - Shipping charges LADT office - 08/24/22. | $572.44 |
| FEDERAL EXPRESS CORPORATION - Shipping charged LADT office - 08/24/22. | $505.09 |
| FEDERAL EXPRESS CORPORATION - Shipping charges LADT office - 08/17/22. | $47.32 |
| Breakfast--VENDOR: U.S. BANK 07/29/22 Trial prep Breakfast - - Silvia Hados. | $0.00 |
| Certificate of Good Standing--VENDOR: U.S. BANK 07/12/22 Filing Fee for Motion to Appear -. | $200.00 |
| Certificate of Good Standing--VENDOR: U.S. BANK 08/02/22 Motion to appear PHV -. | $200.00 |
| Lunch--VENDOR: U.S. BANK 07/28/22 Trial prep Lunch - - Silvia Hados. | $0.00 |
| Gilda Pastor-Hernandez - Court reporter fee, calendar call before judge - 08/31/22. | $510.12 |
| Airfare--VENDOR: Ted Rittmaster - Trial - Los Angeles to Miami - 08/19/22. | $368.93 |
| U.S. LEGAL SUPPORT, INC. - Video for deposition of Daniel Recchia - 08/12/22. | $870.00 |
| Other Fees--VENDOR: U.S. BANK 07/06/22 Fee for Certificate of Good Standing for Tiffany Sung for Pro Hac Application for Floirda. -. | $25.00 |
| Mileage--VENDOR: Justin B. Uhlemann - Drive from Jacksonville, FL to Miami on 08/22/2022 and returned on 08/25/2022 for Roland Calendar Call, Trial continued to 08/31/2022. - 08/22/22. | $438.23 |
| Paul D. Lehrman - Expert fees - 08/08/22. | $2,768.00 |
| Airfare--VENDOR: Tiffany K. Sung - I bought the ticket but didn't end up going because the trial was rescheduled. I will use the credit to buy my ticket for the trial in October though. You can bill it to 230980-9010 - ONT/DFW/MIA - 08/21/22-08/28/22. | $420.07 |
| Airfare--VENDOR: Victor de Gyarfas - Prepare for trial - Miami to LAX one way - 08/18/22-08/29/22. | $387.60 |
| Lunch--VENDOR: Victor de Gyarfas 08/20/22 Prepare for trial - - Victor de Gyarfas, Ted Rittmaster, Roland Corp.: Jun Yamato, Masato Katsuda, Roland Corporation: Joseph von Sauers, TransPerfect: David Higbee. | $0.00 |
| Airfare--VENDOR: Victor de Gyarfas - Prepare for trial - Miami to LAX one way - 08/18/22-08/29/22. | $588.60 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Prepare for trial - Miami to LAX one way - 08/18/22-08/29/22. | $12.45 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Prepare for trial - Miami to LAX one way - 08/18/22-08/29/22. | $35.00 |
| Lunch--VENDOR: Victor de Gyarfas 08/21/22 Prepare for trial - - Victor de Gyarfas, Ted Rittmaster, Roland Corporation: Joseph von Sauers, Takahiro Murai, Roland Corp.: Jun Yamato, Masato Katsuda, TransPerfect: David Higbee. | $0.00 |
| Dinner--VENDOR: Victor de Gyarfas 08/26/22 Prepare for trial - - Victor de Gyarfas. | $20.75 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Prepare for trial - Miami to LAX one way - 08/18/22-08/29/22. | $40.00 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50482513

Page 26
Foley & Lardner LLP
September 20, 2022

| | |
|---|---:|
| VERITEXT CORP. - Duplicate video processing fee - deposition of Pauline Booth - 07/07/22. | $95.00 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Prepare for trial - Miami to LAX one way - 08/18/22-08/29/22. | $30.50 |
| Dinner--VENDOR: Victor de Gyarfas 08/23/22 Prepare for trial - - Victor de Gyarfas, Justin B. Uhlemann, Laura Ganoza, Autumn McIntosh, Roland Corporation: Joseph von Sauers, Takahiro Murai, Roland Corp.: Jun Yamato, Masato Katsuda. | $0.00 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Prepare for trial - Miami to LAX one way - 08/18/22-08/29/22. | $14.62 |
| Miscellaneous--VENDOR: Ted Rittmaster - Purchase of TD-KVII Drum Kit for trial exhibit - 08/17/22. | $843.14 |
| Hyatt Corporation as Agent of HRM Owner LLC - Deposit for 22 hotel rooms reserved for length of trial - 08/30/22. | $9,442.25 |
| Taxi/Car Service--VENDOR: Ted Rittmaster - Ground transportation (taxi) airport to hotel. - 08/18/22. | $75.00 |
| Dinner--VENDOR: Laura Ganoza 08/25/22 Dinner for Roland Team during preparation for Calendar Call - - Laura Ganoza, Justin B. Uhlemann, Ted Rittmaster, Victor de Gyarfas, Roland Corporation: Jun Yamato, Joe van Sauers. | $0.00 |
| Airfare--VENDOR: Ted Rittmaster - Travel from MIA to LAX (Trial for Roland) - MIA/LAX - 08/28/22. | $382.23 |
| DTRS INTERCONTINENTAL MIAMI - Hotel stay for 14 attorneys, client reps and expert witnesses for length of trial - minus deposit already paid - 08/08/22. | $58,459.32 |
| Lunch--VENDOR: Victor de Gyarfas 08/19/22 Prepare for trial - - Victor de Gyarfas. | $14.53 |
| Document Reproduction--VENDOR: Ted Rittmaster 08/05/22 Certified copies of prosecution documents -. | $1,575.00 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Prepare for trial - Miami to LAX one way - 08/18/22-08/29/22. | $30.00 |
| US GOVERNMENT PTO FILING FEE Certified file wrappers. | $300.00 |
| Dinner--VENDOR: Ted Rittmaster 08/25/22 Meals with client (Roland) - - Ted Rittmaster, Victor de Gyarfas, Roland Corporation: Jun Yamato, Masato Katsuda, Trifecta Translations: David Higbee. | $0.00 |
| **Expenses Incurred Total** | **$97,474.95** |

# EXHIBIT 70

EXHIBIT 70



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                           Date:  October 28, 2022
JUN YAMATO, ESQ.                                    Invoice No.:  50502455
JOSEPH VON SAUERS, ESQ.                             Our Ref. No.:  230980-9010
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

## Remittance Advice

Re:  Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 10/28/22 - 50502455 | $302,029.27 |
| **Total Amount Due:** | **$302,029.27** |

**Please mail check payments to:**

**Foley & Lardner LLP**
**P.O. Box 78470**
**Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH**
**(CTX or CCD+ transmission) with invoice number(s)**
**included in the addenda of the ACH.**

**Please send electronic payment remittance advice and**
**questions to** accountsreceivable@foley.com**.**

**Foley & Lardner LLP**
**U.S. Bank, NA**
**777 E. Wisconsin Ave.**
**Milwaukee, WI 53202**
**ABA No.: 075000022**
**Acct No.: 112031389**
**Swift Code: USBKUS44IMT**
**  (foreign wires only)**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.  
JUN YAMATO, ESQ.  
JOSEPH VON SAUERS, ESQ.  
5100 S. EASTERN AVENUE  
LOS ANGELES, CA 90040

Date:  October 28, 2022  
Invoice No.: 50502455  
Our Ref. No.: 230980-9010

---

Services through September 30, 2022

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| 230980-9010 | Alesis Patent Infringement | $201,928.00 | $120,294.07 | $322,222.07 |
| | **Totals:** | **$201,928.00** | **$120,294.07** | **$322,222.07** |
| | Courtesy Discount: | | | ($20,192.80) |
| | **Amount Due:** | | | **$302,029.27** |

---

**Please reference your invoice number 50502455 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:  
39-0473800

**ROLAND CORPORATION U.S.A.**                                         Page 2
Our Ref. No.:230980-9010                                      Foley & Lardner LLP
Invoice No.: 50502455                                           October 28, 2022

---

## Professional Services Detail

| | | | |
|---|---|---|---|
| 09/01/22 | AUMCI | Team meeting re exhibits and trial prep; communications with court reporter, hotels and team. | 2.50 |
| 09/01/22 | CBCA | Continue trial preparation including legal research concerning demonstrative exhibits and demonstrative aids and rules of evidence implicated. | 4.70 |
| 09/01/22 | JBU | Correspondence with opposing counsel concerning amount of attorney's fees in connection with exclusion order; internal communications concerning supplement to objection to exclusion order. | 0.40 |
| 09/01/22 | LG | Review, revise and finalize objection to motion to bifurcate; review correspondence from client regarding same; review legal research regarding demonstrative exhibits and aids; conference regarding same. | 0.60 |
| 09/01/22 | TSU | Review and revise exhibit list and trial exhibits and strategize with trial team and damages expert re same; assist with preparation of trial demonstratives and pretrial motions; strategize with trial team re strategy and pretrial tasks; review and revise Objection to Order on Motion to Bifurcate. | 7.20 |
| 09/01/22 | VSDG | Set up a team meeting regarding case status; review, comment on, and forward objections to the denial of the motion to bifurcate trial on the issue of inequitable conduct; correspondence with opposing counsel regarding expert deposition fees; review trial exhibits and identify ones for use with technical experts and Mr. Katsuda; start working on objections to the Order refusing to preclude Kytomaa from testifying. | 7.20 |
| 09/02/22 | AUMCI | Communications with court reporters re video files; update TextMap; communications with hotels and D. Miller re wire transfer deposit; communications with hotels; review/approve invoices; communications with team. | 3.00 |
| 09/02/22 | CBCA | Continue trial preparation including legal research regarding a Magistrate's order lacking any findings or conclusions ; finalize supplemental objection to be filed and file the same. | 4.30 |
| 09/02/22 | JBU | Revise and finalize supplement to objection to award of attorney's fees and related internal communications; trial team meeting. | 2.50 |
| 09/02/22 | KKD | Meetings regarding trial preparation and narrowing of trial exhibits; work on potential exhibits to use with Mr. Tamura; review patent claims and indirect infringement assertions to assess narrowing of patent claims. | 2.00 |

**ROLAND CORPORATION U.S.A.**                                      Page  3
Our Ref. No.:230980-9010                                 Foley & Lardner LLP
Invoice No.: 50502455                                        October 28, 2022

---

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 09/02/22 | LG | Review revised supplement to objection to order awarding fees for motion to exclude witnesses; conference regarding same; various correspondence to and from client regarding Kytomaa's fees; planning conference regarding amended trial exhibit list; attention to selection of same for Ted Rittmaster testimony; review inMusic's memorandum supporting its request for attorneys' fees in connection with motion to exclude witnesses. | 3.10 |
| 09/02/22 | TRRI | Telephone conference with litigation team regarding exhibit list and review same for license and Alesis correspondence exhbits, review Roland's objection to order granting attorney fees. | 3.20 |
| 09/02/22 | TSU | Review and revise exhibit list and trial exhibits and strategize with trial team and damages expert re same; assist with preparation of trial demonstratives and pretrial motions; strategize with trial team re strategy and pretrial tasks; research re effect of dropping claims. | 4.90 |
| 09/02/22 | VSDG | Correspondence with the client regarding payment of expert deposition fees; review, comment on, and forward to the client objections to the order awarding attorney's fees for the motion to allow Mr. Miki and Mr. Murai to testify; correspondence with the client regarding damages expert fees; review research regarding the effect of dropping claims; draft objections to the Order refusing to exclude Kytomaa from testifying; review the damages expert's exhibits. | 7.40 |
| 09/03/22 | CBCA | Continue trial preparation including legal research regarding effect of dropping claims and ability to raise again after appeal and regarding failure of Magistrate to include Findings of Fact/legal conclusions in Magistrate's Order. | 4.60 |
| 09/03/22 | JBU | Review inMusic's attorney's fee memorandum; review correspondence concerning Heinemann exhibits. | 0.50 |
| 09/03/22 | TSU | Research re admissibility of damages trial exhibits. | 1.60 |
| 09/04/22 | CBCA | Continue trial preparation including legal research regarding effect of dropping claims and ability to raise again after appeal. | 3.50 |
| 09/04/22 | TSU | Research re effect of dropping claims. | 0.80 |
| 09/05/22 | LG | Review update regarding damages expert's exhibits; various correspondence regarding same; review and revise Roland's objections to order denying Roland's motion to strike Kytomaa. | 1.40 |
| 09/05/22 | TSU | Review and revise exhibit list and trial exhibits; assist with preparation of trial demonstratives and pretrial motions. | 9.60 |
| 09/05/22 | VSDG | Revise objections to the order denying the motion to exclude Kytomaa testimony. | 1.40 |

**ROLAND CORPORATION U.S.A.**                                              Page  4
Our Ref. No.:230980-9010                                         Foley & Lardner LLP
Invoice No.: 50502455                                               October 28, 2022

---

| 09/06/22 | KKD | Further review of damages expert reports for selection of trial exhibits and to prepare for trial; meeting regarding selection of exhibits for trial for damages; review case law addressing underlying documents for expert testimony. | 5.50 |
|---|---|---|---|
| 09/06/22 | LG | Review Ted Rittmaster's deposition transcripts in order to prepare witness outline. | 3.50 |
| 09/06/22 | TRRI | Review exhibits to reduce exhibit list and prepare comments for same. | 2.60 |
| 09/06/22 | TSU | Review and revise exhibit list and trial exhibits and strategize with trial team re same; assist with preparation of trial demonstratives and pretrial motions; review and revise witness list. | 7.80 |
| 09/06/22 | VSDG | Incorporate comments to the objection to the Order denying the motion to exclude Kytomaa testimony; review and forward to the client the transcript of the 8/23/22 Calendar Call hearing; analyze Roland's exhibit list; analyze approaches to dropping claims; work on Dr. Lehrman's testimony outline. | 2.60 |
| 09/07/22 | AUMCI | Assemble and paginate/brand trial exhibits; prepare FTP of same; further updates/troubleshooting of depo transcripts in TextMap; file maintenance; communications with team and hotels; review/approve invoices. | 4.00 |
| 09/07/22 | LG | Review, revise and finalize updated trial exhibit list and witness list; attention to filing same. | 0.60 |
| 09/07/22 | TRRI | Telephone conference with the animator for revising letters timeline demo and prepare and send text descriptions for the license timeline demo, including annotating copies of letters to highlight relevant text in the demo. | 1.70 |
| 09/07/22 | TSU | Review, revise, and finalize exhibit list and trial exhibits; assist with preparation of trial demonstratives and pretrial motions; review inMusic's exhibit list and exhibits and prepare objections. | 3.60 |
| 09/07/22 | VSDG | Review and forward to the client inMusic's objections to the Order denying the motion to preclude testimony from Dr. Lehrman; review and forward to the client inMusic's response to Roland's objections concerning a fee award for the motion to allow Miki and Murai to testify; correspondence with opposing counsel and the client regarding payment of Kytomaa deposition fees. | 0.80 |
| 09/08/22 | KKD | Call with Sue Heinemann regarding trial exhibits and flow of profits. | 0.50 |
| 09/08/22 | TSU | Review inMusic's exhibit list and exhibits and prepare objections; strategize with damages expert re exhibits and testimony; assist with preparation of trial demonstratives and pretrial motions. | 2.80 |

**ROLAND CORPORATION U.S.A.**                                              Page  5
Our Ref. No.:230980-9010                                        Foley & Lardner LLP
Invoice No.: 50502455                                              October 28, 2022

| 09/08/22 | VSDG | Meet with the damages expert to reduce the number of damages exhibits needed; correspondence with the client regarding preparation of Mr. Tamura for his deposition; review and forward the parties' witness and exhibit lists; plan tasks to be accomplished. | 1.60 |
|---|---|---|---|
| 09/09/22 | TRRI | Preparing demos and testimony outline for examination of Lehrman on infringement and validity. | 1.30 |
| 09/09/22 | TSU | Review inMusic's exhibit list and exhibits and prepare objections; strategize with trial team re same; assist with preparation of trial demonstratives and pretrial motions. | 5.40 |
| 09/09/22 | VSDG | Team meeting to discuss exhibit objections; work on additional testimony outline for Dr. Lehrman. | 2.10 |
| 09/12/22 | AUMCI | Review and respond to team e-mails; review budget; update TextMap. | 0.50 |
| 09/12/22 | TRRI | Telephone conference regarding proposal to reduce claims for oral arguments and prioritizing claims to assert. | 0.40 |
| 09/12/22 | TSU | Review inMusic's exhibit list and exhibits, prepare objections, and strategize with trial team re same; strategize with trial team re infringement and invalidity presentations and demonstratives; assist with preparation of trial demonstratives and pretrial motions. | 3.60 |
| 09/12/22 | VSDG | Correspondence with the client regarding trial preparation; plan tasks to be accomplished; analyze reducing the number of claims asserted; analyze approaches to presenting infringement arguments; correspondence with the jury consultant regarding budget information; work on a trial budget; team meeting regarding case status and tasks to accomplish. | 5.60 |
| 09/13/22 | AUMCI | Review/approve invoices; review e-mails. | 0.30 |
| 09/13/22 | LG | Prepare for and conduct meet and confer with inMusic regarding objections to exhibits; review relevant motion in limine orders as they relate to objections interposed by inMusic' various correspondence regarding same. | 1.30 |
| 09/13/22 | TSU | Review inMusic's exhibit list and exhibits, prepare objections, and strategize with trial team re same; meet and confer with inMusic re objections to exhibits; revise trial exhibits; assist with preparation of trial demonstratives and pretrial motions. | 5.70 |

**ROLAND CORPORATION U.S.A.**

Page 6

Our Ref. No.:230980-9010

Foley & Lardner LLP

Invoice No.: 50502455

October 28, 2022

| 09/13/22 | VSDG | Correspondence with the client regarding Mr. Tamura's preparation sessions and draft an agenda; analyze trial exhibits; work on a cost estimate for the Roland trial; meet and confer with opposing counsel regarding trial exhibit objections; analyze trial exhibits and objections. | 6.20 |
|---|---|---|---|
| 09/14/22 | LG | Attention to finalizing and filing Roland's exhibits to inMusic's exhibit list; review and revise cover notice of filing of same; review inMusic's final objections to Roland's exhibits. | 0.80 |
| 09/14/22 | TRRI | Telephone conference with Mr. Katsuda for trial preparation. | 1.80 |
| 09/14/22 | TSU | Review, revise, and finalize objections to inMusic's exhibit list and correspond with inMusic re same; prepare infringement demonstratives. | 1.30 |
| 09/14/22 | VSDG | Correspondence with opposing counsel regarding exhibit list issues; work on a cost estimate for the trial; prepare for and participate in the Mr. Katsuda preparation session; research authority and draft an email about appropriate procedures for compensating witnesses for time. | 5.50 |
| 09/15/22 | AUMCI | Assemble Tamura deposition materials; communications with K. Dodd re same; review team e-mails; communications with hotel. | 0.60 |
| 09/15/22 | KKD | Review the depositions of Mr. Tamura from the Rhode Island case. | 1.80 |
| 09/15/22 | TSU | Correspond with inMusic re objections to exhibit list; revise exhibits; prepare infringement demonstratives. | 3.20 |
| 09/15/22 | VSDG | Research and draft the Opposition to inMusic's Objection to the ruling denying inMusic's Daubert motion concerning Dr. Lehrman; review and revise an agreement concerning compensation for Mr. Tamura's time; correspondence with a vendor regarding audio/video equipment to be used at trial; analyze exhibit objections. | 6.10 |
| 09/16/22 | AUMCI | Brand trial exhibits; communications re Tamura deposition videos; review e-mails; forward exhibits to Roland. | 0.60 |
| 09/16/22 | LG | Correspondence regarding inMusic's response to Roland's objection to denial of motion to bifurcate; review correspondence to opposing counsel regarding exhibits. | 0.50 |
| 09/16/22 | TRRI | Review Rolands opposition to IMs objection to ruling on motion to exclude Lehrman. | 0.30 |
| 09/16/22 | TSU | Correspond with inMusic re objections to exhibit list; revise exhibits; prepare infringement demonstratives. | 4.60 |

**ROLAND CORPORATION U.S.A.**

Page 7

Our Ref. No.:230980-9010

Foley & Lardner LLP

Invoice No.: 50502455

October 28, 2022

| | | | |
|---|---|---|---|
| 09/16/22 | VSDG | Revise the Opposition to inMusic's Objection to the ruling denying inMusic's Daubert motion concerning Dr. Lehrman and transmit to the client; work on a trial cost estimate; work on cross-examination outline of inMusic's technical expert. | 5.80 |
| 09/18/22 | LG | Review and revise response to inMusic's Objection to Magistrate Order denying exclusion of Dr. Lehrman; correspondence regarding same. | 1.10 |
| 09/19/22 | AUMCI | Communications with team and F. Wolff re Tamura deposition videos; review court reporter invoices. | 0.30 |
| 09/19/22 | TRRI | Conference with Victor de Gyarfas and Tiffany Sung regarding trial demos for showing infringement of multiple Alesis products, and preparing materials for same. | 0.80 |
| 09/19/22 | TSU | Strategize with trial team re and revise infringement demonstratives; analyze depositions for admissions relevant to infringement presentation. | 2.90 |
| 09/19/22 | VSDG | Review and comment on revisions to the Opposition to objections concerning the order not striking Lehrman testimony; correspondence with the client regarding paying Kytomaa's deposition fees; analyze demonstratives to show infringement; team meeting regarding infringement demonstratives correspondence with the client regarding witness preparation; draft an agenda for preparation of Mr. Katsuda. | 4.70 |
| 09/20/22 | AUMCI | Communications with hotel re refund; review e-mails from IPRO; download demonstratives; update various trial folders; download new load files and update TextMap/manually link exhibits to transcripts; communications with court reporters re same; communications with trial vendors. | 1.80 |
| 09/20/22 | TRRI | Continue preparing trial demos for infringement of multiple Alesis products, Conference with animator regarding various infringement demos and review same; Prepare and send materials to Prof. Lehrman and arrange conferences for trial prep. | 4.30 |
| 09/20/22 | TSU | Strategize with trial team and graphics team re infringement demonstratives; analyze depositions for admissions relevant to infringement presentation; review and analyze electrical and mechanical testing videos for infringement demonstratives. | 3.90 |
| 09/20/22 | VSDG | Work on witness preparation for trial and correspondence with the client regarding same; analyze demonstratives; review and forward inMusic's response to objections to the order denying a motion to exclude Kytomaa testimony. | 3.30 |

**ROLAND CORPORATION U.S.A.**  Page 8
Our Ref. No.:230980-9010  Foley & Lardner LLP
Invoice No.: 50502455  October 28, 2022

| | | | |
|---|---|---|---|
| 09/21/22 | AUMCI | Assemble materials for IPRO; communications re same; review/respond to e-mails. | 0.50 |
| 09/21/22 | LG | Review demonstrative exhibits in preparation for trial testimony preparation session with Ted Rittmaster; conduct witness preparation session with Ted Rittmaster. | 1.70 |
| 09/21/22 | TRRI | Preparing trial demos and draft script for my (Ted's) trial testimony, conference with Laura Ganoza regarding planning of direct exam for same, attend conference call with Katsuda-San and participate in his trial prep. | 4.40 |
| 09/21/22 | VSDG | Analyze presentation of demonstrative exhibits; work on cross-examination outline of Dr. Kytomaa; Prepare for and participate in a trial preparation session with Mr. Katsuda. | 4.90 |
| 09/22/22 | AUMCI | Communications with IPRO re trial preparation/videos/designations; assemble and send additional video files. | 0.50 |
| 09/22/22 | AUMCI | Assemble materials for IPRO and communications re same; review e-mails. | 0.40 |
| 09/22/22 | JBU | Prepare direct examination outline with S. Heinemann. | 4.00 |
| 09/22/22 | VSDG | Correspondence with the technical expert regarding trial preparation; work on the cross-examination outline of Dr. Kytomaa. | 3.60 |
| 09/23/22 | TSU | Review draft infringement demonstratives; analyze depositions for admissions relevant to infringement presentation; review and analyze electrical and mechanical testing videos for infringement demonstratives. | 1.70 |
| 09/23/22 | VSDG | Correspondence with opposing counsel and the client regarding payment of Kytomaa deposition fees; work on trial outlines for cross of Dr. Kytomaa; analyze approaches to the opening statement. | 3.20 |
| 09/24/22 | KKD | Work on the trial outline for Mr. Tamura. | 1.20 |
| 09/25/22 | KKD | Work on the trial outline for Mr. Tamura, including further review his deposition transcripts. | 3.50 |
| 09/26/22 | TRRI | Review Orders from Moreno re motions to exclude. | 0.40 |
| 09/26/22 | TSU | Review orders on pretrial motions; analyze depositions for admissions relevant to infringement presentation; review and analyze electrical and mechanical testing videos for infringement presentation. | 0.60 |

**ROLAND CORPORATION U.S.A.**                                  Page 9
Our Ref. No.:230980-9010                                 Foley & Lardner LLP
Invoice No.: 50502455                                    October 28, 2022

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/26/22 | VSDG | Review, comment on, and forward an Order denying Roland's motion to exclude certain opinions of inMusic's damages expert, Booth; correspondence with the client and opposing counsel regarding payment of expert deposition fees; work on the cross-examination outline of Kytomaa. | 4.80 |
| 09/27/22 | AUMCI | PTO. | 8.00 |
| 09/27/22 | JBU | Review multiple orders entered by district judge and related internal communications; internal correspondence concerning calendar call. | 0.80 |
| 09/27/22 | KKD | Review Judge Moreno's new orders and confer regarding strategy for findings of fact and conclusions of law for inMusic's inequitable conduct claim; prepare for prep session with Mr. Tamura; meeting with Mr. Tamura to prepare for his trial testimony. | 3.30 |
| 09/27/22 | TRRI | Review further Orders from Moreno; Preparing materials for hearing on 626 patent; preparing trial demo and script for validity arguments. | 4.40 |
| 09/27/22 | TSU | Review orders on pretrial motions; analyze depositions for admissions relevant to infringement presentation; review and analyze electrical and mechanical testing videos for infringement presentation. | 1.00 |
| 09/27/22 | VSDG | Plan witness preparation; review, comment on, and forward an order regarding bifurcating inequitable conduct for trial; research and work on proposed findings of fact and conclusions of law regarding inequitable conduct; review and forward an order bifurcating damages; review and forward an order denying inMusic's objections to Dr. Lehrman's testimony; review and forward an order denying inMusic fees based on Roland's motion to substitute witnesses for Mr. Tamura; correspondence with the client regarding Mr. Katsuda's proposed schedule; correspondence with opposing counsel regarding changing the date of the scheduling conference; review and forward an order overruling objections to the Order allowing Kytomaa to testify. | 7.30 |
| 09/28/22 | JBU | Continue preparing direct examination outline with S. Heinemann. | 2.00 |
| 09/28/22 | KKD | Review and comment on draft findings of fact and conclusions of law for inMusic's inequitable conduct claim; work on demonstratives for Mr. Tamura's testimony; meeting with Jim Tavernetti regarding same. | 1.40 |

**ROLAND CORPORATION U.S.A.**                                              Page  10
Our Ref. No.:230980-9010                                          Foley & Lardner LLP
Invoice No.: 50502455                                                October 28, 2022

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/28/22 | TRRI | Preparing outline and materials for hearing on 626 patent, and trial preparation call with Mr. Katsuda; Preparing animations for multiple product infringement demo. | 2.60 |
| 09/28/22 | TSU | Review and revise findings of fact and conclusions of law re inequitable conduct; analyze depositions for admissions relevant to infringement presentation; review and analyze electrical and mechanical testing videos for infringement presentation. | 2.90 |
| 09/28/22 | VSDG | Draft portions of Roland's proposed findings of fact and conclusions of law regarding inequitable conduct; meet with Roland's technical expert for trial preparation; prepare for and attend the Katsuda trial preparation meeting; transmit a revised outline of Katsuda's testimony. | 5.90 |
| 09/29/22 | AUMCI | Revise hotel rooming chart; various communications with hotel; communications with team re new court call date and possible changes to travel schedules; forward additional synched video files and various communications with IPRO; revise trial contact list; communications with A. Townsend re logistics; review motion re court call and team e-mails. | 0.70 |
| 09/29/22 | JBU | Review and provide comments concerning proposed findings of fact and conclusions of law on inequitable conduct claims. | 1.00 |
| 09/29/22 | LG | Review and revise findings of fact and conclusions of law regarding inequitable conduct; correspondence regarding same; correspondence regarding order bifurcating damages from liability and implications same for trial. | 0.80 |
| 09/29/22 | TRRI | Reviewing and revising statement of facts regarding 626 patent. | 1.70 |
| 09/29/22 | TSU | Review and revise findings of fact and conclusions of law re inequitable conduct; analyze depositions for admissions relevant to infringement presentation; review and analyze electrical and mechanical testing videos for infringement presentation. | 3.90 |
| 09/29/22 | VSDG | Revise Roland's proposed findings of fact and conclusions of law regarding inequitable conduct; correspondence with the client regarding same; correspondence with opposing counsel regarding a motion to continue the scheduling conference; coordinate trial scheduling; plan tasks to be accomplished. | 5.20 |
| 09/30/22 | AUMCI | Several communications with IPRO, court and team re court set-up; assemble additional materials for IPRO; communications with hotel and team re scheduling; communications with team re equipment order. | 1.50 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50502455

Page  11
Foley & Lardner LLP
October 28, 2022

| | | | |
|---|---|---|---|
| 09/30/22 | JBU | Internal correspondence concerning calendar call and proposed findings of fact and conclusions of law on inequitable conduct claims. | 0.30 |
| 09/30/22 | LG | Attention to finalizing findings of fact and conclusions of law regarding inequitable conduct claim; correspondence regarding same; various correspondence regarding courtroom trial technology. | 0.40 |
| 09/30/22 | TRRI | Review inMusics statement of facts and proposed order re 626 patent and draft comments regarding same; Review and revise script for Katsuda testimony; Preparing trial demo and script for patent validity arguments. | 4.60 |
| 09/30/22 | TSU | Strategize re pretrial motions; revise exhibits and exhibit list; analyze depositions for admissions relevant to infringement presentation; review and analyze electrical and mechanical testing videos for infringement presentation. | 2.70 |
| 09/30/22 | VSDG | Coordinate filing of Roland's Proposed Findings of Fact and Conclusions of Law regarding inequitable conduct; review, analyze, and forward to the client, inMusic's proposed findings of fact and conclusions of law regarding inequitable conduct; plan approaches to defending against inMusic's inequitable conduct theories; correspondence with the technical expert regarding inequitable conduct issues; coordinate investigating the Court's ability to display graphic and video information to the jury. | 4.70 |

|  |  |
|---|---|
| Hours Total: | 304.90 |
| Subtotal: | $201,928.00 |
| Courtesy Discount: | ($20,192.80) |
| Services Total: | $181,735.20 |

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Crystal B. Carswell | CBCA | Associate | 17.10 | $735.00 | $12,568.50 |
| Tiffany K. Sung | TSU | Associate | 81.70 | $580.00 | $47,386.00 |
| Autumn McIntosh | AUMCI | Paralegal | 25.20 | $365.00 | $9,198.00 |
| Justin B. Uhlemann | JBU | Partner | 11.50 | $915.00 | $10,522.50 |
| Kimberly K. Dodd | KKD | Partner | 19.20 | $930.00 | $17,856.00 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50502455

Page  12
Foley & Lardner LLP
October 28, 2022

| Laura Ganoza | LG | Partner | 15.80 | $930.00 | $14,694.00 |
|---|---|---|---|---|---|
| Ted R. Rittmaster | TRRI | Partner | 34.50 | $660.00 | $22,770.00 |
| Victor de Gyarfas | VSDG | Partner | 99.90 | $670.00 | $66,933.00 |
| **Totals** | | | **304.90** | | **$201,928.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $48.70 |
| Litigation Services - Hosting | $800.00 |
| IPRO TECH LLC - Trial graphic design consulting - 09/30/22. | $0.00 |
| Meals Other--VENDOR: Laura Ganoza 07/29/22 Cocktails with Trial Team after Mock Trial - - Laura Ganoza, Victor de Gyarfas, Tiffany K. Sung, Kimberly Dodd, Roland Corporation: Joe van Sauers, Jun Yamato. | $0.00 |
| NAEGELI REPORTING CORPORATION - Converting documents to TextMap file for Timothy Root deposition - 08/29/22. | $115.00 |
| IPRO TECH LLC - Discovery production - 09/30/22. | $23,040.37 |
| Ghantous Brothers, Inc. - Invoices for August Breakfast 8/24/22 - 08/31/22. | $0.00 |
| Ghantous Brothers, Inc. - Invoices for August Breakfast 8/26/22 - 08/31/22. | $0.00 |
| Ghantous Brothers, Inc. - Invoices for August breakfast 8/22/22 - 08/31/22. | $0.00 |
| Ghantous Brothers, Inc. - Invoices for August breakfast 8/23/22 - 08/31/22. | $0.00 |
| Ghantous Brothers, Inc. - Invoices for August Breakfast 8/25/22 - 08/31/22. | $0.00 |
| Ghantous Brothers, Inc. - Invoices for August Lunch 8/22/22 - 08/31/22. | $0.00 |
| NAEGELI REPORTING CORPORATION - Converting documents to TextMap file for David Gill deposition - 08/29/22. | $115.00 |
| IPRO TECH LLC - Trial/graphic services - 09/13/22. | $47,922.50 |
| Lunch--VENDOR: U.S. BANK 08/25/22 Roland Trial Lunch +tip - - Laura Ganoza. | $0.00 |
| Lunch--VENDOR: U.S. BANK 08/24/22 Roland Trial Lunch - - Laura Ganoza. | $0.00 |
| Breakfast--VENDOR: U.S. BANK 08/25/22 Roland Trial Orange Juice for breakfast - - Laura Ganoza. | $0.00 |
| Lunch--VENDOR: U.S. BANK 08/26/22 Roland Trial Lunch + TIP - - Laura Ganoza. | $0.00 |
| Lunch--VENDOR: U.S. BANK 08/24/22 Roland Trial Lunch - - Laura Ganoza. | $0.00 |
| Miscellaneous--VENDOR: U.S. BANK 08/09/22 Client meeting re trial. -. | $0.00 |
| IPRO TECH LLC - Trial Consulting Services - 09/13/22. | $47,922.50 |
| NAEGELI REPORTING CORPORATION - Converting documents to TextMap file for Paul Stanski deposition - 08/29/22. | $115.00 |
| NAEGELI REPORTING CORPORATION - Converting documents to TextMap file for David Gill 30(b)(6) and David Gill (individual) depositions - 08/29/22. | $215.00 |
| **Expenses Incurred Total** | **$120,294.07** |

# EXHIBIT 71

EXHIBIT 71



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                    Date:  November 30, 2022
JUN YAMATO, ESQ.                             Invoice No.: 50522366
JOSEPH VON SAUERS, ESQ.                      Our Ref. No.: 230980-9010
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

---

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

Services through October 31, 2022

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| 230980-9010 | Alesis Patent Infringement | $556,692.50 | $83,019.62 | $639,712.12 |
| | **Totals:** | **$556,692.50** | **$83,019.62** | **$639,712.12** |
| | Courtesy Discount: | | | ($55,669.25) |
| | **Amount Due:** | | | **$584,042.87** |

---

**Please reference your invoice number 50522366 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page  2
Foley & Lardner LLP
November 30, 2022

## Professional Services Detail

| | | | |
|---|---|---|---|
| 10/02/22 | KKD | Review draft demonstratives for Mr. Tamura's testimony from vendor and work on comments, including further review of damages reports and deposition testimony. | 1.50 |
| 10/03/22 | JBU | Trial team telephone conference concerning bifurcation orders. | 0.90 |
| 10/03/22 | KKD | Work on demonstrative slides for Mr. Tamura's testimony; e-mails with graphics vendor regarding same; confer with Victor de Gyarfas regarding further strategy on flow of profits; team meeting to discuss bifurcation and other trial issues. | 2.10 |
| 10/03/22 | LG | Prepare for and attend strategy call in light of order bifurcating liability from damages and order on equitable issues. | 1.50 |
| 10/03/22 | TRRI | Litigation team call regarding bifurcation of damages issue and scheduling Mr. Tamura; preparing trial demo and script for validity arguments; trial preparation call with Dr. Lehrman. | 4.60 |
| 10/03/22 | TSU | Strategy call with Foley team re bifurcation of trial; work on resolving exhibit list issues and correspond with opposing counsel re same; review, analyze, and redact trial exhibits; review and analyze depositions for infringement-related admissions. | 4.90 |
| 10/03/22 | VSDG | Correspondence regarding Tamura witness preparation; analyze approaches to responding to the Court order regarding bifurcation of damages; participate in a team meeting regarding case strategy; correspondence with the client regarding witness preparation; participate in preparation meeting for the technical expert. | 4.90 |
| 10/04/22 | AUMCI | Communications with IPRO and T. Sung re exhibits; communications with team and hotel. | 0.20 |
| 10/04/22 | JBU | Begin analyzing other cases set for same trial period (0.50); internal correspondence concerning calendar call (0.10). | 0.60 |
| 10/04/22 | JBU | Review order rescheduling calendar call. | 0.10 |
| 10/04/22 | KKD | Work on demonstratives for Mr. Tamura's testimony; e-mails regarding same. | 1.00 |
| 10/04/22 | TSU | Review and comment on demonstratives for Mr. Tamura; work on resolving exhibit list issues; review, analyze, and redact trial exhibits; assist with preparation of witnesses and demonstratives; review and analyze depositions for infringement-related admissions. | 4.10 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page 3
Foley & Lardner LLP
November 30, 2022

| | | | |
|---|---|---|---|
| 10/04/22 | VSDG | Review and comment on Mr. Tamura's preparation materials; review and forward an order rescheduling calendar call; review and forward an order denying Roland's objections to the Magistrate order denying a motion to strike Kytomaa testimony; correspondence and telephone call with the client regarding case scheduling; research recent damages bifurcation cases and work on an outline of a motion for reconsideration. | 5.30 |
| 10/05/22 | AUMCI | Communications with hotel and IPRO. | 0.30 |
| 10/05/22 | TRRI | Review and revise motion for reconsideration of bifurcation of damages; email to client regarding proposal to not assert claims 43-47 of the 885 patent.; Arrange to send additional sample Alesis products to Dr. Lehrman. | 3.50 |
| 10/05/22 | TSU | Review, revise, and research re Motion for Reconsideration Concerning Order Bifurcating Issues of Liability and Damages; work on resolving exhibit list issues; assist with preparation of witnesses and demonstratives; review and analyze depositions for infringement-related admissions. | 1.60 |
| 10/05/22 | VSDG | Research and draft a motion for reconsideration of the order bifurcating liability and damages; correspondence regarding not asserting certain claims; correspondence with the client regarding same; correspondence with opposing counsel regarding same. | 6.20 |
| 10/06/22 | AUMCI | Communications with hotel re revised rooming schedule; receive and review IPRO invoices; assemble new exhibits and transmit to IPRO. | 0.80 |
| 10/06/22 | JBU | Review, analyze, and provide comments concerning draft motion for reconsideration of order bifurcating liability and damages. | 1.50 |
| 10/06/22 | LG | Review and revise motion for reconsideration regarding bifurcation of damages and liability phases of trial; conference regarding same; review correspondence to and from inMusic's counsel regarding same; review and revise objection to denial of Roland's motion in limine related to inMusic's damages expert. | 2.80 |
| 10/06/22 | TRRI | Preparing trial demo and script for patent validity arguments for four Roland patents; telephone conference with Joe von Sauers regarding Tamura scheduling; trial preparation call with Mr. Katsuda. | 4.70 |
| 10/06/22 | TSU | Research re Motion for Reconsideration Concerning Order Bifurcating Issues of Liability and Damages; review Objection to Order on Motion to Exclude Booth from Testifying About the Measure of Damages; work on resolving exhibit list issues; assist with preparation of witnesses and demonstratives. | 2.40 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page 4
Foley & Lardner LLP
November 30, 2022

---

| 10/06/22 | VSDG | Correspondence regarding hotel reservations; draft a declaration of Mr. Tamura relating to the motion to bifurcate; correspondence with the client regarding same; telephone call with the client regarding the motion for reconsideration of bifurcation; correspondence with opposing counsel regarding the motion for reconsideration of bifurcation of damages; review and revise the motion for reconsideration; draft an Objection to the Order denying the motion to prevent Defendant's damages expert from offering an opinion regarding the proper measure of damages; meeting with the client regarding case status and Mr. Katsuda's deposition testimony. | 5.70 |
|---|---|---|---|
| 10/07/22 | AUMCI | Communications with hotel and Roland re changes to Tamura scheduling. | 0.20 |
| 10/07/22 | LG | Further review and revise motion for reconsideration of order bifurcating liability from damages trial; various correspondence regarding same; continue to draft findings of fact and conclusions of law regarding equitable estoppel claim. | 3.60 |
| 10/07/22 | TRRI | Preparing trial demo and script for patent validity arguments for four Roland patents. | 5.30 |
| 10/07/22 | TSU | Review edits to Motion for Reconsideration Concerning Order Bifurcating Issues of Liability and Damages; work on resolving exhibit list issues. | 0.60 |
| 10/07/22 | VSDG | Revise the Objection to the order denying a motion to exclude Defendant's damages expert testimony; Revise the motion for reconsideration of damages bifurcation; work on cross-examination questions for Mr. Katsuda. | 3.40 |
| 10/09/22 | LG | Continue to draft findings of fact and conclusions of law in connection with equitable estoppel claim. | 1.40 |
| 10/10/22 | AUMCI | Itemize prior invoice entries; communications with team; communications with team and A. Townsend re logistics. | 1.20 |
| 10/10/22 | JBU | Review final motion for reconsideration of order bifurcating liability and damages. | 0.40 |
| 10/10/22 | LG | Attention to Ted Rittmaster's witness outline. | 1.10 |
| 10/10/22 | TRRI | Preparing trial demos for validity testimony for four Roland patents; Review inMusic's proposed statement of facts regarding equitable estoppel and identify exhibits to object to same; Telephone conference with Paul Lehrman to prep for expert testimony; research official copy of Alesis 2001 bankruptcy documents. | 5.50 |

**ROLAND CORPORATION U.S.A.**                                              Page  5
Our Ref. No.:230980-9010                                          Foley & Lardner LLP
Invoice No.: 50522366                                             November 30, 2022

| 10/10/22 | TSU | Review Defendant's Proposed Findings of Fact and Conclusions of Law as to Equitable Issues and correspondence re same; work on resolving exhibit list issues; review and analyze trial demonstratives; analyze depositions for admissions relevant to infringement presentation; review and analyze electrical and mechanical testing videos for infringement presentation; analyze orders on motions in limine and redact trial exhibits to reflect same. | 5.60 |
|---|---|---|---|
| 10/10/22 | VSDG | Correspondence with opposing counsel regarding a motion for reconsideration of the order bifurcating damages; revise the motion for reconsideration and arrange for its filing and report to the client; meeting with the technical expert regarding trial preparation; revise trial outline. | 5.60 |
| 10/11/22 | AUMCI | Assemble documents in support of various timeline demonstratives; communications with team re same; communications with hotel and team re coordinating payment. | 1.00 |
| 10/11/22 | KKD | Prepare for prep session with Mr. Tamura; meeting with Mr. Tamura and Roland to prepare for trial. | 3.70 |
| 10/11/22 | LG | Prepare for meeting with Ted Rittmaster by reviewing timeline of relevant licenses and enforcement actions and chronology of communications with inMusic (2.0); Conduct witness prep meeting with Ted Rittmaster (2.0); review inMusic's response in opposition to motion for reconsideration of order bifurcating liability and damages (.30); conference regarding exhibits for equitable estoppel defense and T. Rittmaster's testimony (.50); continue to prepare witness outline and gather relevant exhibits for T. Rittmaster's testimony (2.9); conference with T. Rittmaster regarding updated exhibits for C&D timeline and license timeline (.30). | 8.00 |
| 10/11/22 | TRRI | Preparing draft testimony script for licensing testimony and for testimony about correspondences with Alesis and prep call with Laura Ganoza to review same; Review inMusic proposed finding of fact on equitable estoppel and prepare arguments for responding to same. | 4.80 |
| 10/11/22 | TSU | Organize trial exhibits for witness preparation; assist with preparation of trial demonstratives and correspond and meet with trial team re same; strategize re pretrial tasks and equitable estoppel findings of fact and conclusions of law. | 3.80 |
| 10/11/22 | VSDG | Review a revised outline of Mr. Tamura's testimony; review a revised outline of Mr. Rittmaster's testimony; consider equitable estoppel issues and revisions to Mr. Rittmaster's outline; make revisions to the trial outline for Dr. Lehrman. | 6.30 |

**ROLAND CORPORATION U.S.A.**                                      Page  6
Our Ref. No.:230980-9010                                    Foley & Lardner LLP
Invoice No.: 50522366                                        November 30, 2022

---

| 10/12/22 | AUMCI | Review IPRO invoices and coordinate payment of same. | 0.20 |
|---|---|---|---|
| 10/12/22 | JBU | Revise direct examination for S. Heinemann. | 5.10 |
| 10/12/22 | LG | Various correspondence regarding exhibits for demonstratives for T. Rittmaster testimony (.40). | 1.80 |
| 10/12/22 | TRRI | Continue preparing trial demos for validity testimony for four Roland patents; revise draft testimony script for licensing testimony and for testimony about correspondences with Alesis, telephone conference with animator regarding demo for omnibus all drum products infringement showing. | 4.10 |
| 10/12/22 | TSU | Assisting with witness preparation exhibits. | 0.80 |
| 10/12/22 | VSDG | Revise drum patent infringement slides; revise Dr. Lehrman's trial testimony outline; prepare cross examination questions for Mr. Tamura; trial testimony preparation with Mr. Katsuda. | 6.40 |
| 10/13/22 | TRRI | Preparing trial demos and revising testimony script for Drum patent infringement testimony; Work with animator on revisions to cymbal patent infringement demo including reviewing current revisions and preparing instructions for additional changes. | 3.80 |
| 10/13/22 | TSU | Correspondence re trial exhibits for witness testimony and research re same; revise trial exhibits; review and revise draft Reply re Motion for Reconsideration Concerning Order Bifurcating Issues of Liability and Damages. | 1.50 |
| 10/13/22 | VSDG | Research and draft portions of the Reply regarding the motion for reconsideration of the Order to bifurcate damages from liability; correspondence with the client regarding same; work on cross-examination questions. | 5.90 |
| 10/14/22 | AUMCI | Review vendor invoices; communications with D. Miller re same; communications with hotel re logistics. | 0.20 |
| 10/14/22 | JBU | Review and provide comments concerning reply to motion for reconsideration. | 0.50 |
| 10/14/22 | TRRI | Review inMusic objections regarding letters to Alesis and identify exhibits for same; Work with animator on revisions to demos for cymbal infringement testimony. | 3.40 |
| 10/14/22 | TSU | Research re commercial success; review and revise Reply re Motion for Reconsideration Concerning Order Bifurcating Issues of Liability and Damages and correspond with trial team re same; analyze depositions for admissions relevant to infringement presentation. | 2.20 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page  7
Foley & Lardner LLP
November 30, 2022

| 10/14/22 | VSDG | Revise the Reply regarding the motion for reconsideration of the Order to bifurcate damages from liability; work on cross-examination questions of Defendant's technical expert. | 7.40 |
|---|---|---|---|
| 10/15/22 | TSU | Correspondence re trial exhibits for witness testimony; work on resolving exhibit list issues; review and redact trial exhibits. | 2.60 |
| 10/16/22 | KKD | Work on damages issues for Mr. Tamura's prep and testimony, including further review of the damages expert reports for lost profits calculations and Roland damages relied upon; work on summary regarding same and e-mail to Roland. | 3.30 |
| 10/17/22 | LMK | Searched for documents. Then submitted request with runner service. Work requested by Ted Rittmaster. | 0.50 |
| 10/17/22 | TRRI | Review Alesis 2001 Bankruptcy docket sheet and request record documents, Trial preparation session with Dr. Lehrman. | 2.60 |
| 10/17/22 | TSU | Investigate trial exhibit list and objections issues, review inMusic's revised trial exhibits, and correspond with trial team re same; review and revise trial exhibits to address objections and correspond with trial team re same; analyze Omnibus Order on inMusic's Motions in Limine and redact trial exhibits to reflect same; assist trial team with exhibit issues; research re admissibility of responses to requests for admission. | 7.70 |
| 10/17/22 | VSDG | Correspondence with the jury consultant regarding case preparation; correspondence with opposing counsel regarding the exhibit list; analyze exhibits to be redacted; revise the Lehrman direct testimony; work on cross examination of Dr. Kytomaa; engage in a witness preparation session for Dr. Lehrman; conference with the jury consultant regarding trial preparation. | 6.10 |
| 10/18/22 | JBU | Trial team meeting (0.70); continue revising direct examination of S. Heinemann and related communications with S. Heinemann (5.00); review internal correspondence concerning trial exhibits (0.20). | 5.90 |
| 10/18/22 | KKD | Team meeting regarding trial prep; prepare for prep meeting with Mr. Tamura; meet with Mr. Tamura to prepare for his testimony and to understand the flow of profits issue. | 3.90 |
| 10/18/22 | LG | Prepare for and attend trial team planning call; review action items. | 1.00 |
| 10/18/22 | TRRI | Telephone conference with litigation team regarding witness preparation, bifurcation and trial arrangements, review files for license negotiations testimony; Preparing testimony and demos for validity presentation on drum patents. | 3.20 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page  8
Foley & Lardner LLP
November 30, 2022

| | | | |
|---|---|---|---|
| 10/18/22 | TSU | Meet with trial team re pending tasks and trial strategy; investigate trial exhibit list and objections issues and correspond with opposing counsel re same; review and revise trial exhibits to address objections and correspond with trial team and opposing counsel re same; assist trial team with preparation of witness outlines and exhibit issues; research re admissibility of responses to requests for admission; review and revise Joint Motion to Allow Computers, Product Samples, and Other Equipment into Courtroom for Trial. | 7.90 |
| 10/18/22 | VSDG | Plan tasks to be accomplished; revise the Kytomaa cross examination outline; correspondence with the client regarding hotel reservations; team meeting regarding upcoming tasks; correspondence with the damages expert regarding exhibits to use at trial; correspondence with opposing counsel regarding exhibit objections. | 7.80 |
| 10/19/22 | JBU | Continue revising direct examination of S. Heinemann. | 1.00 |
| 10/19/22 | KKD | Review the deposition of Paul Stansky. | 1.00 |
| 10/19/22 | LG | Various correspondence regarding license agreements to be submitted into evidence and witnesses for same; continue to work on T. Rittmaster's witness outline. | 1.20 |
| 10/19/22 | TRRI | Reviewing and revising Kytomaa cross exam outline; Continue preparing testimony and demos for validity presentation on drum patents; Work with animator on revisions to demos for cymbal infringement testimony. | 4.60 |
| 10/19/22 | TSU | Review and revise Joint Motion to Allow Computers, Product Samples, and Other Equipment into Courtroom for Trial; correspond re witness testimonies; prepare trial subpoenas for inMusic witnesses; assist trial team with demonstratives; investigate trial exhibit list and objections issues; review and revise trial exhibits to address objections. | 7.30 |
| 10/19/22 | VSDG | Analyze approaches to having requests for admission admitted; consider revisions to witnesses at trial; review revised infringement presentations; revise the Kytomaa cross-examination outline; review and comment on a motion to allow equipment into the courtroom; work on the opening statement and PowerPoint; correspondence with opposing counsel re trial subpoenas; make revisions to Mr. Katsuda's testimony and send for review; correspondence regarding trial travel arrangements; conduct trial preparation of Mr. Katsuda; analyze additional infringement presentation graphics. | 7.70 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page 9
Foley & Lardner LLP
November 30, 2022

---

| 10/20/22 | KKD | Work on jury instructions and confer regarding same; e-mails with counsel for inMusic regarding jury instructions. | 0.40 |
|---|---|---|---|
| 10/20/22 | LG | Continue to draft, review and revise proposed findings of fact and conclusions of law for equitable estoppel defense (4.4); correspondence with trial vendor regarding demonstratives for Ted Rittmaster's testimony (.80); review proposed redactions to inMusic's RFA responses and interrogatory responses and correspondence regarding same (.40); review proposed notice regarding withdrawal of Tamura deposition designations and correspondence to inMusic regarding same (.20). | 5.50 |
| 10/20/22 | TRRI | Preparing testimony and demos for validity presentation on drum patents; Trial testimony preparation session with Dr. Lehrman. | 4.70 |
| 10/20/22 | TSU | Review and finalize Joint Motion to Allow Computers, Product Samples, and Other Equipment into Courtroom for Trial; correspond with opposing counsel re trial subpoenas; review and analyze inMusic's revised exhibits; correspond with trial team re physical exhibits; assist trial team with demonstratives; review and analyze inMusic's asserted prior art and redacts exhibits to reflect same; review and redact exhibits re inMusic's response to requests for admission and interrogatories and correspond with trial team re same; draft Notice re Withdrawal of Deposition Designations for Mr. Tamura. | 7.60 |
| 10/20/22 | VSDG | Review and comment on trial subpoenas to Defendant (0.3); correspondence with opposing counsel regarding dropping 885 patent claims 43-47 (0.3); revise jury instructions to reflect reducing claims (1.2); correspondence with the client regarding scheduling matters (0.2); correspondence with opposing counsel regarding revised exhibits (0.2); correspondence with the team and client regarding witness preparation scheduling (0.4); correspondence with opposing counsel regarding trial subpoenas (0.2); correspondence with the interpreter regarding scheduling issues (0.3); review a motion to allow equipment into the courtroom (0.2); work on cross-examination of Kytomaa regarding invalidity (1.8); review a notice that the court need not rule on objections to Tamura deposition testimony (0.3); preparation session with Roland's technical expert (2.2); revise the infringement presentation and correspondence regarding same (1.6); review redactions to requests for admission and interrogatories to be published (0.4); arrange to send trial exhibits to Roland (0.3); further correspondence with the client and interpreter regarding witness preparation scheduling (0.2). | 10.10 |
| 10/21/22 | LG | Prepare for and conduct prep session with Ted Rittmaster; continue to develop outline. | 1.80 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page 10
Foley & Lardner LLP
November 30, 2022

| | | | |
|---|---|---|---|
| 10/21/22 | TRRI | Review Roland's proposed finding of facts regarding equitable estoppel; Continue preparing testimony and demos for validity presentation on drum patents; Trial testimony preparation session with Dr. Lehrman; Review proposed redactions to expert exhibits. | 5.30 |
| 10/21/22 | TSU | Investigate trial exhibit list and objections issues; review and redact trial exhibits to address objections and correspond with trial team and opposing counsel re same; correspond with Foley team re physical exhibits; review and revise Notice of Withdrawal of Deposition Designations for Tamura; assist trial team with witness preparation. | 6.60 |
| 10/21/22 | VSDG | Review and comment on proposed redactions to exhibits addressing inMusic complaints about issues concerning claims no longer asserted (0.4); correspondence with the client and paralegal regarding hotel reservations (0.2); correspondence with the expert and client regarding flight arrangements (0.2); correspondence with opposing counsel regarding witness trial subpoenas (0.3); review and comment on proposed findings of fact regarding equitable estoppel (0.7); revise the opening statement and slides (4.7); correspondence with opposing counsel and the team regarding jury instructions and revise jury instructions (0.6); review inMusic's Opposition to the Objection regarding precluding inMusic's expert from testifying about the appropriate amount of damages and correspondence with the client (0.3); correspondence with the jury consultant regarding the opening statement slides (0.2); correspondence with opposing counsel regarding jury instructions (0.2); Prepare Dr. Lehrman for his testimony (2.0); revise drum and cymbal infringement slides (0.6). | 10.40 |
| 10/22/22 | LG | Review exhibits for T. Rittmaster testimony. | 1.10 |
| 10/22/22 | TRRI | Trial testimony preparation session with Dr. Lehrman. | 2.40 |
| 10/22/22 | TSU | Prepare for calendar call; review and analyze objections exhibits and objections to exhibits and prepare explanations and responses; research re exhibit objections. | 7.40 |
| 10/23/22 | JBU | Further revise direct examination of S. Heinemann. | 2.00 |
| 10/23/22 | TRRI | Continue preparing testimony and demos for validity presentation on drum patents; Trial testimony preparation session with Dr. Lehrman. | 2.60 |
| 10/23/22 | TSU | Prepare for calendar call; review and analyze objections exhibits and objections to exhibits and prepare explanations and responses; research re exhibit objections. | 4.60 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page  11
Foley & Lardner LLP
November 30, 2022

| | | | |
|---|---|---|---|
| 10/24/22 | HAES | Conference Call with L. Gannon, V. Magyars regarding Calendar Call. | 1.00 |
| 10/24/22 | HAES | Confer with L. Gannon initial conference regarding Trial attendance. | 0.30 |
| 10/24/22 | HAES | Review Pleadings and Discovery for Trial Preparation. | 1.00 |
| 10/24/22 | JBU | Travel to Miami for calendar call (5.50); telephone conference with J. Ganoza concerning calendar call (0.60); internal correspondence concerning same (0.20); review status of other cases set for same trial period (0.40). | 6.70 |
| 10/24/22 | LG | Conference with paralegal H. Estrada regarding trial preparation matters; prepare for and attend prep session for calendar call; correspondence to vendor regarding licensing and C&D timelines; finalize equitable estoppel proposed findings of fact and conclusions of law and attend to filing same. | 2.80 |
| 10/24/22 | TRRI | Preparing exhibits for equitable estoppel defense, continue preparing testimony script and demos for validity presentation on drum patents. | 1.70 |
| 10/24/22 | TSU | Review and analyze inMusic exhibits and deposition testimonies for witness outlines; strategize with V. de Gyarfas re exhibit objections in preparation for calendar call; finalize Notice re Withdrawal of Deposition Designations for Mr. Tamura; review correspondence from inMusic re exhibit objection issues and investigate same; update trial exhibits; correspond with damages expert re redactions to trial exhibits; prepare list of pending issues for calendar call. | 6.10 |
| 10/24/22 | VSDG | Correspondence with opposing counsel regarding exhibit lists; revise the outline of cross-examination of Kytomaa regarding invalidity; correspondence with Roland regarding witness preparation sessions; analyze issues to be raised at Calendar Call; analyze the supplemental Kytomaa infringement report and how it contradicts summary judgment rulings; draft a schedule of witness preparation. | 6.10 |
| 10/25/22 | HAES | Attend Calendar Call. | 7.50 |
| 10/25/22 | HAES | Meet and Confer with Attorneys regarding Calendar Call. | 2.00 |
| 10/25/22 | JBU | Attend calendar call (7.00); prepare for same (2.00); trial team meeting concerning tasks, deadlines, and trial plan (1.50). | 10.50 |
| 10/25/22 | KKD | Team meeting after calendar call to discuss strategy and planning in light of new trial schedule; work on preliminary jury instruction; video meeting with RJA regarding new trial schedule. | 2.90 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page  12
Foley & Lardner LLP
November 30, 2022

---

| 10/25/22 | LG | Review revised proposed jury instructions (1.0); prepare for and attend calendar call (7.5); attention to pre-trial planning based on new trial schedule (2.0); review and revise judge's proposed preliminary jury instruction (1.0); phone conference with Roland Japan regarding new trial schedule (.50). | 12.00 |
|---|---|---|---|
| 10/25/22 | TSU | Prepare for calendar call and revise jury instructions (1.3 hr); attend calendar call (7.8 hr); strategize with trial team re pretrial tasks including preparation of revised preliminary instructions and chart of patents and claims (2.5 hr); research re various issues from calendar call including leading adverse witnesses on direct examination (1.3 hr); revise exhibit list per Court's instructions at calendar call (0.4 hr). | 13.30 |
| 10/25/22 | VSDG | Revise jury instructions (0.6); participate in a team meeting regarding strategy for calendar call (1.0); attend and participate in calendar call (5.8); team meeting to debrief calendar call and identify tasks to be accomplished (1.8); revise the Judge's proposed preliminary instruction (0.6); correspondence with the jury consultant regarding jurors (0.2); call with Roland to debrief and discuss case strategy (0.5). | 10.50 |
| 10/26/22 | CBCA | Legal research regarding use of summary judgment order/ruling for impeachment purposes and alternative ways to utilize ruling whether jury instruction, side bar, and verdict form. | 7.60 |
| 10/26/22 | HAES | Trial Preparation. | 7.00 |
| 10/26/22 | HAES | Confer with Court Reporter regarding Calendar Call's Transcript. | 0.20 |
| 10/26/22 | JBU | Prepare S. Heinemann for trial testimony (8.00); trial team meeting concerning jury selection (1.00); review correspondence concerning jury instructions, verdict form, and exhibit list (0.80). | 9.80 |
| 10/26/22 | KKD | Prepare for trial, including meet with Justin Uhleman regarding lost profits issues, review draft verdict form and meet to discuss strategies and potential outcomes with respect to verdict form, and meetings to discuss opening slides and jury selection; investigate sample voir dire from prior trials to potentially use. | 4.90 |

**ROLAND CORPORATION U.S.A.**                                        Page 13
Our Ref. No.:230980-9010                                    Foley & Lardner LLP
Invoice No.: 50522366                                        November 30, 2022

---

| 10/26/22 | LG | Work on demonstrative exhibits for Ted Rittmaster testimony (.50); review demonstrative exhibits for opening statement and provide comments to draft opening statement (1.0); review and revise updated verdict form requested by judge (1.0); review and revise preliminary jury instruction requested by judge (1.0); assist with preparing for voir dire (.80); review correspondence to and from inMusic regarding demonstrative for use in opening statements (.20); conference call regarding legal research regarding use of MSJ order for impeachment and review research results (.60); review inMusic's proposed revisions to preliminary jury instruction requested by judge (.20); continue to prepare Ted Rittmaster's direct examination outline and prep for cross examination (.80); meeting with jury consultant to prepare for voir dire and jury selection (1.3). | 7.40 |
| 10/26/22 | TRRI | Working with animator on revising demo slides for opening presentation; Preparing testimony script and demos for validity presentation on drum and cymbal patents; arrangements to re-schedule trial prep call with Dr. Lehrman; review Roland file on Guitar Center license for information on negotiations of license terms for two layer mesh heads. | 7.20 |
| 10/26/22 | TSU | Confer with jury consultant and trial team in preparation for jury selection (2.5 hr); research re leading adverse witness on direct examination (1.7 hr); assist with preparation of voir dire questions and claim charts (1.2 hr); review and analyze exhibits and revise exhibit list per Court's order at calendar call, confer with trial team re same (3.0 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (4.1 hr). | 12.50 |
| 10/26/22 | VSDG | Revise the proposed verdict form (1.3); identify an unfair prejudice research question to be investigated (0.4); revise the opening demonstrative slides (1.2); correspondence with the jury consultant regarding jury selection (0.2); revise narrative slides for the opening statement (1.8); revise the preliminary statement to the jury (0.6); plan tasks to be accomplished (1.2); correspondence regarding obtaining a new interpreter (0.4); review and revise voir dire questions (0.8); draft additional voir dire questions (0.6); review research regarding use of summary judgment rulings at trial (0.5); review and comment on inMusic's proposed verdict form and preliminary jury instruction (0.2); meet with the jury consultant concerning jury selection (1.3). | 10.50 |
| 10/27/22 | CBCA | Continue legal research regarding use of summary judgment order/ruling for impeachment purposes and alternative ways to utilize ruling whether jury instruction, side bar, and verdict form. | 2.70 |
| 10/27/22 | HAES | Attend Voir Dire. | 8.00 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page 14
Foley & Lardner LLP
November 30, 2022

---

| 10/27/22 | HAES | Revise Plaintiff's Exhibit Label. | 3.00 |
| 10/27/22 | JBU | Attend jury selection (4.00); post-team meeting (1.00); various other tasks to prepare for trial (1.00). | 6.00 |
| 10/27/22 | KKD | Attend jury selection; prepare for trial, including meetings to discuss opening statement, demonstratives, and exhibits; meet with potential interpreters to interview. | 7.80 |
| 10/27/22 | LG | Attend jury selection; trial team meeting regarding same; strategy meeting regarding opening statement and overall trial strategy. | 9.00 |
| 10/27/22 | TRRI | Various trial prep matters including attend portions of interviews with Japanese interpreters, preparing exhibits for opening presentation and equitable estoppel defense, reviewing documents and preparing Kim Dodd for discussion of licenses relied upon in Heinemann testimony, continue preparing testimony script and demos for validity presentation on cymbal patents, and further trial testimony preparation session with Dr. Lehrman. | 6.90 |
| 10/27/22 | TSU | Prepare for and attend jury selection, debrief with trial team (4.5 hr); prepare physical demonstratives for setup in courtroom (1.5 hr); review and analyze exhibits and revise exhibit list per Court's order at calendar call, confer with trial team re same (7.2 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (3.3 hr). | 16.50 |
| 10/27/22 | VSDG | Attend and participate in voir dire and jury selection (3.9); Interview interpreters (0.8); Revise witness outlines and opening statement (0.8); prepare Mr. Katsuda for his testimony (2.1); Revise Roland's proposed claim chart (0.9); Prepare Dr. Lehrman for his testimony and consider additional approaches to presenting infringement testimony (2.6). | 11.10 |
| 10/28/22 | HAES | Attend Court for Trial Set up. | 4.50 |
| 10/28/22 | HAES | Rename Plaintiff's Exhibits in accordance to Judge Moreno's Ruling. | 3.00 |
| 10/28/22 | JBU | Trial preparation including work on opening statement, trial exhibits, demonstratives, and claim chart. | 5.30 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page 15
Foley & Lardner LLP
November 30, 2022

---

| | | | |
|---|---|---|---|
| 10/28/22 | KKD | Prepare for meeting with Mr. Tamura regarding his testimony, including review interrogatory responses regarding secondary considerations and review licenses to use and work on revisions to his outline (1.5); meeting with Mr. Tamura to prepare for his testimony (3.0); work on revisions to claim charts requested by the judge, opening slides, and designations of witnesses for exhibits (2.5); review inMusic's opening demonstratives and investigate the two trial exhibits they plan to use to decide whether to object (0.8); call and e-mails with counsel for inMusic to meet and confer regarding demonstratives and exhibits for opening statements (0.8); review Roland documents cited in interrogatory responses regarding secondary considerations to determine any additional evidence to use with Mr. Tamura during his testimony (3.2). | 11.80 |
| 10/28/22 | LG | Review exhibits, demonstratives and claims charts for filing and exchanging today; client meeting regarding trial strategy; work on opening statement; review inMusic's demonstratives; prepare for and attend meet and confer regarding opening statement demonstratives; work on opening statement. | 7.60 |
| 10/28/22 | TRRI | Take exhibits to courthouse and set up drum sets for viewing by jury (3.0); Working with team on preparing final demos for opening presentation for filing and service on defendant (2.3); Reviewing documents cited by inMusic as exhibits for opening preparation of objections to same (1.2); Further trial testimony preparation session with Dr. Lehrman (2.3). | 8.80 |
| 10/28/22 | TSU | Review and analyze exhibits and revise exhibit list per Court's order at calendar call, confer with trial team re same (8.5 hr); correspond with opposing counsel re exhibit list issues (0.3 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (4.5 hr); courtroom and attorney room setup (2.5 hr). | 15.80 |
| 10/28/22 | VSDG | Revise Mr. Katsuda's testimony (0.8); prepare exhibits for use during Dr. Lehrman's testimony (0.7); go to court to test audio/visual equipment and arrange for assembly of drums in court (2.3); revise opening statement demonstratives (0.9); revise Roland's claim chart (0.6); work on the exhibit list (1.4); review opposing counsel's opening statement demonstratives (0.3); meet and confer with opposing counsel regarding opening statement demonstratives (0.3); correspondence re same (0.2); prepare Dr. Lehrman for his testimony (2.4). | 9.90 |
| 10/29/22 | HAES | Review and analyze and revise according to the Court's Order at Calendar Call (6.0). | 6.00 |

**ROLAND CORPORATION U.S.A.**                                    Page  16
Our Ref. No.:230980-9010                                   Foley & Lardner LLP
Invoice No.: 50522366                                       November 30, 2022

| 10/29/22 | JBU | Review and revise S. Heinemann's further revisions to direct examination outline and demonstratives (3.10); review and provide comments concerning opening statement (1.20). | 4.30 |
|---|---|---|---|
| 10/29/22 | KKD | Meeting with Mr. Tamura to prepare for his testimony (3.0); Foley team meeting to discuss short-term tasks (0.2); e-mail to counsel for inMusic regarding meet and confer for demonstratives and exhibits for opening statements (0.3); work on revisions to demonstratives for Mr. Tamura's testimony (1.2); prepare for the testimony of Mr. Tamura, including investigate documents to use to refresh his memory regarding sales and awards (0.6); watch run through of opening presentation and meetings regarding comments/strategy (1.6). | 6.90 |
| 10/29/22 | LG | Prepare opening statement and opening statement slides (9.0); practice open statement with client and obtain feedback (1.1). | 10.10 |
| 10/29/22 | TRRI | Continue preparing testimony and demos for validity presentation on cymbal patents; Working with Laura Ganoza on preparation for opening presentation. | 6.80 |
| 10/29/22 | TSU | Review and revise exhibit list and notes regarding objections (2.0 hr); research re and assist with preparing opening statement and confer with trial team re same (7.0 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (2.5 hr); confer with animator re infringement demonstratives (0.5 hr); correspond with opposing counsel (0.4 hr). | 12.40 |
| 10/29/22 | VSDG | Revise Dr. Lehrman's testimony outline (3.4); revise Mr. Katsuda's outline and exhibits to be used (1.2); rehearse Mr. Katsuda's testimony and revise his outline (5.5); attend and comment on opening statement (1.5). | 11.60 |
| 10/30/22 | HAES | Prepare Mr. Katsuda's Binders in preparation for Trial testimony (4.8); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (4.9) review and revise infringement demonstratives and confer with trial team re same (2.00) communicate with Court reporter re daily rough transcripts (.3). | 12.00 |
| 10/30/22 | JBU | Revise Heinemann direct examination and demonstratives (5.30); team meetings concerning opening statements and initial witnesses (0.60). | 5.90 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50522366

Page  17
Foley & Lardner LLP
November 30, 2022

---

| 10/30/22 | KKD | Prepare for the testimony of Mr. Tamura (0.8); meet with Mr. Tamura to prepare for his testimony (4.1); meeting with counsel for inMusic to meet and confer regarding demonstratives and exhibits for Wednesday (0.8); prepare for the testimony of Mr. Tamura, including investigate interrogatory responses and disclosures regarding Mr. Tamura and secondary considerations and meetings to discuss prep for cross examination and potential objection (1.8); further preparation for the testimony of Mr. Tamura, including review witness list description and further review of interrogatories on secondary considerations in light of meet and confer call, review and meet regarding exhibits identified by inMusic for Mr. Tamura's testimony, and work on revised demonstratives for Mr. Tamura in light of meet and confer (1.6); review the transcript of the August 23 calendar call to understand Judge Moreno's preferences for trial (0.8). | 9.90 |
| 10/30/22 | LG | Continue to prepare for opening statement; finalize outline and slides (9.5); conduct meet and confer with inMusic regarding Tamura and Katsuda exhibits and demonstratives (.50); prepare T. Rittmaster witness testimony (1.0). | 11.00 |
| 10/30/22 | TRRI | Testimony preparation for my testimony on licensing and communications with Alesis and other infringers (1.8); Conferences with client and trial team on various trial matters including history of 626 patent prosecution and trial demos for infringement (2.2); Review inMusic's proposed exhibits and demos for Tamura and Katsuda testimonies and discuss same with trial team (1.3); Trial testimony preparation session with Dr. Lehrman (2.3). | 8.60 |
| 10/30/22 | TSU | Prepare, finalize, and exchange with opposing counsel, demonstratives for Mr. Katsuda and Mr. Tamura (0.6 hr); review and revise infringement demonstratives and confer with trial team re same (1.8 hr); revise opening statement demonstrative slides (1.1 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (4.8 hr); prepare for meet and confer with opposing counsel regarding exhibits (0.4 hr); meet and confer with opposing counsel regarding objections to demonstratives and exhibits (0.8 hr); research re admissibility of photographs of commercial embodiments (2.0 hr). | 11.50 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page  18
Foley & Lardner LLP
November 30, 2022

| | | | |
|---|---|---|---|
| 10/30/22 | VSDG | Revise the infringement script for Dr. Lehrman (2.9); Discuss 626 invalidity issues with the trial team (0.8); Make further revisions to Lehrman slides and script (1.3); Meet and confer with opposing counsel regarding exhibit and demonstrative objections (0.8); practice infringement testimony with Dr. Lehrman (1.8); prepare additional whiteboards to be used during infringement presentation (1.5); Analyze exhibit objections and prepare for court (0.9); make further revisions to Lehrman slides and testimony (3.9). | 13.90 |
| 10/31/22 | HAES | Attend trial including opening statements and first trial witness, travel to and from courthouse (5.0) trial team meeting (1.0); prepare exhibits for the following day in trial for second witness (2.0). | 8.00 |
| 10/31/22 | JBU | Attend opening statements and first witness including travel to and from courthouse (5.00); trial team and client meeting concerning same (2.00); participate in preparation of Mr. Tamura (1.00). | 8.00 |
| 10/31/22 | KKD | Finish review of August 23 calendar call and review October 25 calendar call to understand Judge Moreno's preferences (1.8); attend trial (4.8); meetings after trial to discuss trial and strategy for addressing points raised in inMusic's opening, and to prepare Mr. Tamura for his testimony (3.0); review e-mails regarding negotiation with inMusic in 2016 (0.3); review the depositions of Mr. Tamura to prepare further cross examination (1.5). | 11.40 |
| 10/31/22 | LG | Prepare for and attend first day of trial (6.0); continue to prepare for T. Rittmaster direct testimony (.8); analyze options in connection with C. Scott's opening statement arguments that contradict MSJ order (.40). | 7.20 |
| 10/31/22 | TRRI | Attend opening arguments (3.0); further testimony preparation for my testimony on licensing and communications with Alesis and other infringers (1.8); Conferences with client and trial team on trial matters including past communications with Alesis and review materials regarding same (1.7); Trial testimony preparation session with Dr. Lehrman (2.6). | 9.10 |
| 10/31/22 | TSU | Prepare for and attend trial (5.1 hr); debrief and plan trial strategy (3.0 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (2.7 hr). | 10.80 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50522366

Page 19
Foley & Lardner LLP
November 30, 2022

---

| | | | |
|---|---|---|---|
| 10/31/22 | VSDG | Go to court, attend opening statements, and argue exhibit objections (4.7); work on revisions to Dr. Lehrman's testimony (0.5); attend a debrief meeting with Roland (0.5); revise Lehrman testimony and slides (4.5); work with Dr. Lehrman to prepare his testimony (2.8). | 13.00 |

|  |  |
|---|---|
| Hours Total: | 801.40 |
| Subtotal: | $556,692.50 |
| Courtesy Discount: | ($55,669.25) |
| Services Total: | $501,023.25 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Crystal B. Carswell | CBCA | Associate | 10.30 | $735.00 | $7,570.50 |
| Tiffany K. Sung | TSU | Associate | 178.10 | $580.00 | $103,298.00 |
| Lisa M. Thunder | LMK | Other | 0.50 | $100.00 | $50.00 |
| Autumn McIntosh | AUMCI | Paralegal | 4.10 | $365.00 | $1,496.50 |
| Haydrich Estrada | HAES | Paralegal | 63.50 | $280.00 | $17,780.00 |
| Justin B. Uhlemann | JBU | Partner | 74.50 | $915.00 | $68,167.50 |
| Kimberly K. Dodd | KKD | Partner | 72.50 | $930.00 | $67,425.00 |
| Laura Ganoza | LG | Partner | 97.90 | $930.00 | $91,047.00 |
| Ted R. Rittmaster | TRRI | Partner | 114.20 | $660.00 | $75,372.00 |
| Victor de Gyarfas | VSDG | Partner | 185.80 | $670.00 | $124,486.00 |
| **Totals** | | | **801.40** | | **$556,692.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $1,302.20 |
| LSS - eDiscovery Services | $800.00 |
| Shipping Charges | $78.88 |
| Breakfast--VENDOR: Victor de Gyarfas 10/31/22 Attend pretrial and trial. - - Victor de Gyarfas. | $27.25 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $10.20 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50522366

Page 20
Foley & Lardner LLP
November 30, 2022

| | |
|---|---|
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $10.76 |
| Dinner--VENDOR: Victor de Gyarfas 10/29/22 Attend pretrial and trial. - - Victor de Gyarfas. | $25.42 |
| Breakfast--VENDOR: Victor de Gyarfas 10/27/22 Attend pretrial and trial. - - Victor de Gyarfas. | $14.17 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $31.85 |
| Lunch--VENDOR: Victor de Gyarfas 10/25/22 Attend pretrial and trial. - - Victor de Gyarfas, Laura Ganoza, Justin B. Uhlemann, Haydrich Estrada, Tiffany K. Sung, Roland USA Inc.: Joseph von Sauers, Ipro Tech: Veneet Dura. | $108.62 |
| Airfare--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $387.60 |
| Breakfast--VENDOR: Victor de Gyarfas 10/30/22 Attend pretrial and trial. - - Victor de Gyarfas. | $13.68 |
| Lunch--VENDOR: Kimberly Dodd 10/25/22 Lunch during travel to MIA - - Kimberly Dodd. | $26.45 |
| Airfare--VENDOR: Kimberly Dodd - Luggage fee - travel to Miami for Trial - Tampa International Airport to Miami International Airport - 10/24/22-10/25/22. | $268.60 |
| Taxi/Car Service--VENDOR: Kimberly Dodd - Luggage fee - travel to Miami for Trial - Tampa International Airport to Miami International Airport - 10/24/22-10/25/22. | $37.25 |
| Internet--VENDOR: Kimberly Dodd - Wifi on Flight - 10/25/22. | $10.00 |
| Baggage Fee--VENDOR: Kimberly Dodd - Luggage fee - travel to Miami for Trial - Tampa International Airport to Miami International Airport - 10/24/22-10/25/22. | $229.00 |
| Car Rental--VENDOR: Kimberly Dodd - Luggage fee - travel to Miami for Trial - Tampa International Airport to Miami International Airport - 10/24/22-10/25/22. | $130.00 |
| Taxi/Car Service--VENDOR: Laura Ganoza - Transportation for Roland Trial Team from Hotel or Foley Miami to United States District Court - Southern District of Florida and return on a daily basis. - 10/25/22-11/18/22. | $51.99 |
| Meals Other--VENDOR: Kimberly Dodd 10/28/22 WRITE OFF Drinks for trial team members Kim Dodd, Justin Uhlemann, and Tiffany Sung - - Kimberly Dodd, Tiffany K. Sung, Justin B. Uhlemann. | $170.20 |
| Taxi/Car Service--VENDOR: Laura Ganoza - Transportation for Roland Trial Team from Hotel or Foley Miami to United States District Court - Southern District of Florida and return on a daily basis. - 10/25/22-11/18/22. | $312.00 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $33.98 |
| Lunch--VENDOR: U.S. BANK 10/27/22 Breakfast - - Silvia Hados. | $141.98 |
| Paul D. Lehrman - Witness fees - 08/25/22. | $8,000.00 |
| Change Ticket Fee--VENDOR: Tiffany K. Sung - Trial 10/25 in Miami - preferred seating The preferred seat charge was $35.72 and the service fee was $27.00 - 10/10/22. | $62.72 |
| Gilda Pastor-Hernandez - Estimate for Roland Corp's 1/2 deposit on daily copy transcripts of the Jury Trial Proceedings (excluding voir dire) commencing on October 27, 2022 before the Honorable Federico A. Moreno. - 10/26/22. | $5,895.00 |
| Dinner--VENDOR: U.S. BANK 10/26/22 DInner - - Silvia Hados. | $238.20 |
| Dinner--VENDOR: U.S. BANK 10/28/22 DInner - - Silvia Hados. | $441.79 |
| Dinner--VENDOR: U.S. BANK 10/26/22 DInner - - Silvia Hados. | $305.00 |
| Breakfast--VENDOR: U.S. BANK 10/28/22 Breakfast - - Silvia Hados. | $194.84 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010
Invoice No.: 50522366

Page 21
Foley & Lardner LLP
November 30, 2022

| | |
|---|---|
| Breakfast--VENDOR: Laura Ganoza 10/27/22 Coffee and Water while preparing for Roland Trial - - Laura Ganoza, Ted Rittmaster, Victor de Gyarfas, Kimberly Dodd, Justin B. Uhlemann, Tiffany K. Sung. | $18.18 |
| Breakfast--VENDOR: U.S. BANK 10/27/22 Orange Juice - - Silvia Hados. | $10.18 |
| Dinner--VENDOR: U.S. BANK 10/28/22 Dinner - - Silvia Hados. | $92.94 |
| Breakfast--VENDOR: U.S. BANK 10/29/22 Breakfast - - Silvia Hados. | $191.14 |
| Dinner--VENDOR: U.S. BANK 10/27/22 DInner - - Silvia Hados. | $373.28 |
| Dinner--VENDOR: U.S. BANK 10/31/22 DInner - - Silvia Hados. | $493.20 |
| Lunch--VENDOR: U.S. BANK 10/28/22 Lunch - - Silvia Hados. | $330.73 |
| Breakfast--VENDOR: U.S. BANK 10/25/22 Orange Juice - - Silvia Hados. | $5.09 |
| Lunch--VENDOR: U.S. BANK 10/26/22 Breakfast - - Silvia Hados. | $166.69 |
| Lunch--VENDOR: U.S. BANK 10/26/22 Lunch - - Silvia Hados. | $177.62 |
| Fraga Mendoza Enterprises - Roland vs inMusic - Transportation for Trial Team and client to and from the USDC -SDFL, Miami, FL. - 10/27/22. | $3,744.00 |
| Taxi/Car Service--VENDOR: Laura Ganoza - Transportation for Roland Trial Team from Hotel or Foley Miami to United States District Court - Southern District of Florida and return on a daily basis. - 10/25/22-11/18/22. | $260.01 |
| Taxi/Car Service--VENDOR: Laura Ganoza - Transportation for Roland Trial Team from Hotel or Foley Miami to United States District Court - Southern District of Florida and return on a daily basis. - 10/25/22-11/18/22. | $52.00 |
| JOANNE MANCARI - 3-Day Expedited Transcript of Proceedings on 08/17/2022 before Mag. Judge Lauren Louis - 10/29/22. | $68.25 |
| FEDERAL EXPRESS CORPORATION - Shipping charges LADT office - 10/19/22. | $104.48 |
| Transportation / Travel Expenses-DTRS Intercontinental-Partial refund judge postponed trial. | ($36,743.83) |
| Taxi/Car Service--VENDOR: Laura Ganoza - Transportation for Roland Trial Team from Hotel or Foley Miami to United States District Court - Southern District of Florida and return on a daily basis. - 10/25/22-11/18/22. | $311.99 |
| IPRO TECH LLC - Trial design consulting - 10/31/22. | $30,018.61 |
| Summitt Reprographics - Paginate and brand trial exhibits - 08/05/22. | $129.89 |
| Taxi/Car Service--VENDOR: Laura Ganoza - Transportation for Roland Trial Team from Hotel or Foley Miami to United States District Court - Southern District of Florida and return on a daily basis. - 10/25/22-11/18/22. | $260.00 |
| Taxi/Car Service--VENDOR: Laura Ganoza - Transportation for Roland Trial Team from Hotel or Foley Miami to United States District Court - Southern District of Florida and return on a daily basis. - 10/25/22-11/18/22. | $288.00 |
| Hyatt Corporation as Agent of HRM Owner LLC - Hotel advance booking fees - rooms for attorneys, staff, client reps, experts for length of trial - 10/08/22. | $35,214.13 |
| Dinner--VENDOR: Justin B. Uhlemann 10/24/22 Dinner while working on the Roland Trial - - Justin B. Uhlemann. | $13.99 |
| Dinner--VENDOR: Justin B. Uhlemann 10/28/22 Dinner while working on the Roland Trial - - Justin B. Uhlemann, Victor de Gyarfas, Kimberly Dodd, Tiffany K. Sung. | $193.90 |
| Paul D. Lehrman - Reimbursable expenses of expert witness - 08/25/22. | $632.73 |
| Paul D. Lehrman - Expert witness expenses - 10/18/22. | $653.87 |
| PROTRANSLATING, INC. - Interview of Consecutive Interpreting from English to Japanese for Roland Trial - 10/28/22. | $180.00 |
| ANALYTICS WEST, INC. - Consultant fees (forensic accounting) - 10/02/22. | $25,740.00 |

**ROLAND CORPORATION U.S.A.**

Our Ref. No.:230980-9010

Invoice No.: 50522366

Page  22

Foley & Lardner LLP

November 30, 2022

| | |
|---|---|
| Lunch--VENDOR: Tiffany K. Sung 10/24/22 Oct. 24, 2022 - $19.81 – Lunch on travel day - - Tiffany K. Sung. | $19.81 |
| Dinner--VENDOR: Tiffany K. Sung 10/24/22 Oct. 24, 2022 - $25.20 – Dinner on travel day - - Tiffany K. Sung. | $25.20 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - Oct. 24, 2022 - $23.99 – Lyft from airport to hotel - 10/24/22-11/10/22. | $12.99 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - Oct. 24, 2022 - $23.99 – Lyft from airport to hotel - 10/24/22-11/10/22. | $12.52 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - Oct. 24, 2022 - $23.99 – Lyft from airport to hotel - 10/24/22-11/10/22. | $23.99 |
| Airfare--VENDOR: Ted Rittmaster - Trial - LAX-MIA - 10/25/22. | $314.89 |
| Other Expenses - Miscellaneous (Not TME related) 10/28/2022 - Armorall Wipes for Drums set-up in Roland Trial. | $15.60 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - Oct. 24, 2022 - $23.99 – Lyft from airport to hotel - 10/24/22-11/10/22. | $9.09 |
| Lunch--VENDOR: Laura Ganoza 10/31/22 Lunch from while preparing for Roland Trial - - Laura Ganoza, Kimberly Dodd, Ted Rittmaster, Victor de Gyarfas, Justin B. Uhlemann, Tiffany K. Sung, Haydrich Estrada. | $244.83 |
| **Expenses Incurred Total** | **$83,019.62** |

# EXHIBIT 72

EXHIBIT 72



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                    Date:  December 21, 2022
JUN YAMATO, ESQ.                             Invoice No.:  50537238
JOSEPH VON SAUERS, ESQ.                      Our Ref. No.:  230980-9010
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

## Remittance Advice

Re:  Alesis Patent Infringement

**Current Invoice:**

| | |
|---|---|
| 12/21/22 - 50537238 | $866,483.29 |
| **Total Amount Due:** | **$866,483.29** |

**Please mail check payments to:**                **Foley & Lardner LLP**
                                                  **P.O. Box 78470**
                                                  **Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH**      **Foley & Lardner LLP**
**(CTX or CCD+ transmission) with invoice number(s)**          **U.S. Bank, NA**
**included in the addenda of the ACH.**                        **777 E. Wisconsin Ave.**
                                                              **Milwaukee, WI 53202**
**Please send electronic payment remittance advice and**       **ABA No.: 075000022**
**questions to** accountsreceivable@foley.com.                 **Acct No.: 112031389**
                                                              **Swift Code: USBKUS44IMT**
                                                              **(foreign wires only)**



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.                  Date:  December 21, 2022
JUN YAMATO, ESQ.                           Our Ref. No.:230980-9010
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

## Statement of Account

### Outstanding Invoices:

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 09/20/2022 | 50482513 | $713,587.05 | $0.00 | $713,587.05 |
| 10/28/2022 | 50502455 | $302,029.27 | $0.00 | $302,029.27 |
| 11/30/2022 | 50522366 | $584,042.87 | $0.00 | $584,042.87 |
| | | Total Balance Outstanding: | | $1,599,659.19 |

### Current Invoice:

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 12/21/2022 | 50537238 | $866,483.29 | $0.00 | $866,483.29 |
| | | **Total Amount Due:** | | **$2,466,142.48** |

**Please reference all your invoice numbers with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2418
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

ROLAND CORPORATION U.S.A.
JUN YAMATO, ESQ.
JOSEPH VON SAUERS, ESQ.
5100 S. EASTERN AVENUE
LOS ANGELES, CA 90040

Date:  December 21, 2022
Invoice No.: 50537238
Our Ref. No.: 230980-9010

**In view of our fiscal year end, it would be appreciated if you could remit payment by January 30, 2023.**

Services through November 30, 2022

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 230980-9010 | Alesis Patent Infringement | $763,093.00 | $179,699.59 | $942,792.59 |
| | **Totals:** | **$763,093.00** | **$179,699.59** | **$942,792.59** |
| | | Courtesy Discount: | | ($76,309.30) |
| | | **Amount Due:** | | **$866,483.29** |

**Please reference your invoice number 50537238 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**ROLAND CORPORATION U.S.A.**                                          Page 2
Our Ref. No.:230980-9010                                     Foley & Lardner LLP
Invoice No.: 50537238                                          December 21, 2022

---

### Professional Services Detail

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/01/22 | HAES | Prepare Exhibits and place them in binders for trial (8.00); assist trial team with preparation of witness and exhibit issues (1.0). | 9.00 |
| 11/01/22 | JBU | Continue preparing S. Heinemann for direct examination (4.90); prepare Mr. Tamura for cross-examination (0.80); review outline for same (0.20); trial team meetings concerning deposition designations (0.60); review motion to exclude testimony of S. Heinemann and opposition (1.10). | 7.60 |
| 11/01/22 | KKD | Work on additional cross-examination questions for prep with Mr. Tamura, including further review of his depositions (2.2); meet with Mr. Tamura to prepare for his testimony (3.4); meet with Laura Ganoza to discuss strategy for Ted Rittmaster's testimony (0.4); further review of Mr. Tamura's depositions for any additional points to prep him on before his testimony (1.0); review the deposition designations and objections for May and Kaericher to prepare for meet and confer conference with counsel for inMusic and argument with the Court (2.2). | 9.20 |
| 11/01/22 | LG | Gather and review exhibits to be used for Rittmaster testimony and work on direct testimony and prep for cross. | 10.30 |
| 11/01/22 | TRRI | Preparing trial testimony and exhibits for Lehrman testimony introducing Roland's patents and further testimony preparation for my testimony on licensing and communications with Alesis and other infringers (2.1); Conferences with client and trial team on trial matters including Syndrum and preparation of Mr. Katsuda (2.7); Trial testimony preparation session with Dr. Lehrman (2.4). | 7.20 |
| 11/01/22 | TSU | Prepare, finalize, and exchange with opposing counsel, demonstratives for T. Rittmaster (0.2 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (5.9 hr); prepare materials for court including witness binders and exhibits (2.0 hr); review and analyze objections to exhibits for T. Rittmaster, H. May, and B. Kaericher (1.5 hr); prepare for meet and confer with opposing counsel regarding exhibits (1.0 hr); research re admissibility of deposition exhibits such as handwritten drawings (0.5 hr); review and revise objections to deposition designations for H. May and B. Kaericher (2.4 hr); review transcript of trial day 1 (1.0). | 14.50 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 3
Foley & Lardner LLP
December 21, 2022

| | | | |
|---|---|---|---|
| 11/01/22 | VSDG | Coordinate tasks to be accomplished for trial (0.8); Prepare Mr. Katsuda for his trial testimony (3.5); Continue Mr. Katsuda's trial testimony preparation (5.0); Prepare Dr. Lehrman for his trial testimony (2.0); Discuss exhibit objections with the trial team (0.8). | 12.10 |
| 11/02/22 | HAES | Prepare Witness Katsuda's Trial Binder. | 2.50 |
| 11/02/22 | HAES | Attend Trial. | 4.00 |
| 11/02/22 | HAES | Prepare Trial Exhibits for T. Rittmaster's testimony. | 1.50 |
| 11/02/22 | HAES | Prepare Witness Tamura's Trial Binder. | 2.50 |
| 11/02/22 | JBU | Attend second day of trial including travel to and from courthouse (5.40); prepare for same (1.90); assist preparation of T. Rittmaster for testimony (2.20). | 9.50 |
| 11/02/22 | KKD | Meet and confer meetings and e-mails with counsel for inMusic regarding deposition designations (0.2); prepare for the testimony of Mr. Tamura, including work on final revisions to outline (0.8); meet with Mr. Tamura before court to prepare for his testimony (0.5); attend trial and take the examination of Mr. Tamura (4.5); meetings after trial to prepare for further trial (0.5). | 5.50 |
| 11/02/22 | LG | Prepare for and conduct meet and confer with opposing counsel regarding demonstratives and exhibits for T. Rittmaster testimony (.50); attend trial (6.0); Finalize direct testimony outline, finalize exhibits and conduct final trial prep with Ted Rittmaster (7.9). | 14.40 |
| 11/02/22 | TRRI | .: Further testimony preparation for my testimony including draft and practice proposed script, review of inMusic's designated exhibits for my testimony (3.6); Conferences with client and trial team on trial matters including inMusic's objections to Roland's trial exhibits (0.7); Preparing revisions to trial exhibits to address objections (1.7); Trial testimony preparation session with Dr. Lehrman (2.6). | 8.60 |
| 11/02/22 | TSU | Prepare for and meet and confer with opposing counsel re objections to Rittmaster exhibits (1.7 hr); prepare for and meet and confer with opposing counsel re objections to Gill exhibits (2.6 hr); prepare for and attend trial (5.6 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (5.7 hr). | 15.60 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 4
Foley & Lardner LLP
December 21, 2022

| | | | |
|---|---|---|---|
| 11/02/22 | VSDG | Prepare Mr. Katsuda for his testimony (1.7); Draft revisions to Katsuda testimony (0.5); Analyze approaches to making offers of proof in front of Judge Moreno (0.3); Review Rittmaster testimony and prepare Rittmaster for testimony (0.7); Prepare for trial and put on testimony of Mr. Katsuda (5.6); Discuss case strategy with Roland (0.5); Review exhibits to be used during Gill testimony and consider objections (2.6); Plan Kytomaa cross (0.3); Prepare re-direct testimony of Mr. Katsuda (2.9). | 15.10 |
| 11/03/22 | CBCA | Attend trial including reading deposition transcript testimony. | 1.90 |
| 11/03/22 | HAES | Attend Trial (8.00); assist trial team with preparation of witness and exhibits (1.5). | 9.50 |
| 11/03/22 | JBU | Attend third day of trial including travel to and from courthouse. | 9.50 |
| 11/03/22 | KKD | Attend trial. | 8.00 |
| 11/03/22 | LG | Prepare for and attend Day 3 of trial (Katsuda & Rittmaster). | 10.20 |
| 11/03/22 | TRRI | Review inMusic's designated exhibits for Dr. Lehrman's cross examination (1.7); Trial testimony preparation session with Dr. Lehrman (2.5). | 4.20 |
| 11/03/22 | TSU | Prepare for and attend trial (8.4 hr); draft exhibit list for May and Kaericher depositions (0.4 hr); prepare objections materials to Gill objections in preparation for discussion in Court (0.6 hr). | 9.40 |
| 11/03/22 | VSDG | Travel to court and prepare for Katsuda cross examination (1.0); Attend court and listened to cross-examination of Katsuda, perform redirect on Mr. Katsuda, attend examination of Rittmaster and additional court proceedings (8.7); Work with Dr. Lehrman on his trial preparation (2.5). | 12.20 |
| 11/04/22 | HAES | Review and Revise Trial Exhibits to address objections and place them in binders for trial (8.00); assist trial team with preparation of witness and exhibit issues (1.0). | 9.00 |
| 11/04/22 | JBU | Analyze evidentiary requirements and potential calculations of prejudgment interest and related communications with K. Dodd and T. Sung (2.00); telephone conference with S. Heinemann concerning same (0.70). | 2.70 |
| 11/04/22 | KKD | Meetings regarding strategy for prejudgment interest and verdict form. | 0.80 |
| 11/04/22 | LG | Review trial transcripts and begin to prepare bullet points and themes for closing argument (1.9); begin to prepare cross examination of Booth. | 1.90 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 5
Foley & Lardner LLP
December 21, 2022

| | | | |
|---|---|---|---|
| 11/04/22 | TRRI | Preparing materials for Dr. Lehrman's trial testimony including outlines of prior art and other documents cited in inMusic's trial exhibits for Dr. Lehrman and for cross-exam of Dr. Kytomaa; (3.8); Preparing trial exhibits and demos for infringement testimony (3.6). | 7.40 |
| 11/04/22 | TSU | Research re prejudgment interest rate and calculations; review exhibits and deposition transcripts and draft Gill direct examination outline; assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives; review daily trial transcript. | 7.40 |
| 11/04/22 | VSDG | Plan tasks to be accomplished (1.4); Go to court and arrange for a demonstration of inMusic's product (1.1); Revise the Lehrman cymbal infringement script (2.4); Work with Dr. Lehrman on his infringement presentation (1.8). | 6.70 |
| 11/05/22 | HAES | Trial Preparation. | 3.50 |
| 11/05/22 | KKD | Prepare for the cross examination of Dr. Kytomaa, including review his report. | 1.50 |
| 11/05/22 | LG | Review Booth's expert reports and deposition transcript in connection with cross-examination outline. | 4.90 |
| 11/05/22 | TRRI | Continue preparing outlines of prior art cited in inMusic's trial exhibits for Dr. Lehrman and for cross-exam of Dr. Kytomaa (2.2); Trial testimony preparation session with Dr. Lehrman (2.4). | 4.60 |
| 11/05/22 | TSU | Research re prejudgment interest rate and calculations; review exhibits and deposition transcripts and draft Gill direct examination outline; assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives; strategize with trial team re Gill examination. | 4.50 |
| 11/05/22 | VSDG | Revise the cymbal infringement slides and script (4.4); Prepare Dr. Lehrman for his testimony (2.7); revise cymbal and drum infringement slides (1.3). | 8.40 |
| 11/06/22 | JBU | Review and analyze initial expert of S. Heinemann to prepare for trial testimony. | 2.30 |
| 11/06/22 | KKD | Prepare for the cross examination of Dr. Kytomaa, including review his reports and the reports of Dr. Lehrman. | 1.30 |
| 11/06/22 | LG | Continue review of Booth deposition and prepare cross-examination for Booth. | 2.30 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 6
Foley & Lardner LLP
December 21, 2022

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/06/22 | TRRI | Preparing materials for Dr. Lehrman's trial preparation including reviewing prosecution file histories with Dr. Lehrman for five Roland patents (3.7); Continue preparing outlines of prior art cited in inMusic's trial exhibits for Dr. Lehrman and for cross-exam of Dr. Kytomaa (3.8). | 7.50 |
| 11/06/22 | TSU | Research re prejudgment interest rate and calculations (5.0 hr); review exhibits and deposition transcripts and draft Gill direct examination outline (6.5 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (1.0 hr); strategize with trial team re Gill examination (0.5 hr). | 13.00 |
| 11/06/22 | VSDG | Review graphics revisions to infringement slides (0.7); Revise scripts for the cymbal patent infringement slides (2.5); review and revise a patent introduction script and slides (1.8); Prepare Dr. Lehrman for infringement and invalidity testimony (2.3). | 7.30 |
| 11/07/22 | HAES | Attend meeting with trial preparation team (1.5); assist trial team with exhibits and demonstratives preparation (5.0); Prepare exhibits and binders for readiness for trial the next day (4.5). | 11.00 |
| 11/07/22 | HAES | Attend Dr. Lehrman's preparation of Direct Examination. | 1.50 |
| 11/07/22 | JBU | Review and analyze supplemental expert report of S. Heinemann (1.50); review and analyze second supplemental expert report of S. Heinemann (0.30); prepare cross-examination for P. Booth (2.00); review research concerning prejudgment interest and related correspondence with T. Sung (0.50). | 4.30 |
| 11/07/22 | KKD | Prepare for the cross examination of Dr. Kytomaa, including work on infringement issues and review his supplemental report on non-infringement. | 1.80 |
| 11/07/22 | LG | Attend meet and confer session with opposing counsel regarding Gil exhibits; various correspondence to and from opposing counsel regarding inMusic's patent and other exhibits; attention to arguments prohibiting use of Defendant's patent at trial; assist with prep session with Dr. Lehrman. | 5.10 |
| 11/07/22 | TRRI | Trial preparation of Dr. Lehrman (5.2); Continue preparing outlines of prior art cited in inMusic's trial exhibits for Dr. Lehrman and for cross-exam of Dr. Kytomaa (3.6). | 8.60 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 7
Foley & Lardner LLP
December 21, 2022

| 11/07/22 | TSU | Review exhibits and prepare for meet and confer call with opposing counsel re Dr. Lehrman exhibits (0.4 hr); review exhibits and deposition transcripts and draft Gill direct examination outline (5.6 hr); prepare Gill exhibits for use at trial (1.1 hr); identify Gill impeachment deposition clips (1.0 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (2.5 hr); strategize with trial team and correspond with opposing counsel re Gill exhibits (1.5 hr); review trial transcripts (0.6 hr); research re prejudgment interest (0.9 hr). | 13.60 |
|---|---|---|---|
| 11/07/22 | VSDG | Practice drum infringement presentation with Dr. Lehrman (2.0); Meet and confer with inMusic about David Gill exhibits (0.4); Continue preparing Dr. Lehrman for his testimony (0.7); Practice and revise testimony regarding cymbal infringement with Dr. Lehrman (5.2); Work on the examination of David Gill (2.7). | 11.00 |
| 11/07/22 | VSDG | Review, comment on, and forward to the client, an Order confirming the granting of Roland's motion to strike inMusic's affirmative defenses to Roland's counterclaims. | 0.30 |
| 11/08/22 | CBCA | Review and analysis of H. May deposition; attend trial and read deposition transcript. | 1.80 |
| 11/08/22 | HAES | Attend Trial. | 6.50 |
| 11/08/22 | HAES | Trial Preparation. | 5.00 |
| 11/08/22 | JBU | Attend and prepare for trial including travel to and from courthouse. | 6.50 |
| 11/08/22 | KKD | Prepare for reading of depositions of the Remo witnesses and putting the corresponding exhibits into evidence, including review designated testimony and trial exhibits to prepare to make proper record of referenced exhibits (1.2); prepare for the cross examination of Dr. Kytomaa, including review indications on asserted patents regarding prior art that was before the USPTO and analyze non-infringement arguments (1.2); attend trial (4.8); further preparation for the cross examination of Dr. Kytomaa, including analyze non-infringement arguments and invalidity arguments regarding the drum patents (3.5). | 10.70 |
| 11/08/22 | LG | Prepare for and attend half day of trial (Gill); review judge's proposed jury instructions and verdict forms; correspondence regarding same. | 7.00 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 8
Foley & Lardner LLP
December 21, 2022

| | | | |
|---|---|---|---|
| 11/08/22 | TRRI | Trial preparation including preparing Kim Dodd for validity arguments for cross-exam of Dr. Kytomaa (1.7); Attend trial hearing including Gil's testimony (2.8); Meeting with Dr. Lehrman for testimony preparation (3.3); Review inMusic's trial exhibits for objections (0.8). | 8.60 |
| 11/08/22 | TSU | Meet and confer with opposing counsel regarding Lehrman demonstratives, revise and prepare same, and correspond with trial graphics team re same (3.3 hr); attend trial (5.5 hr); assist with Lehrman preparation (2.7 hr); meet and confer with opposing counsel regarding Kytomaa demonstratives (0.3 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (1.0 hr). | 12.80 |
| 11/08/22 | VSDG | Review materials for Gill direct examination (1.0); Meet and confer with opposing counsel regarding objections to demonstratives (0.7); Revise Dr. Lehrman's demonstratives and prepare Dr. Lehrman for his testimony (2.3); Travel to court, prepare physical exhibits, conduct the direct and re-direct of David Gill, discuss exhibit objections with the court (5.8); Further preparation of Dr. Lehrman and revise his presentation (3.1). | 12.90 |
| 11/09/22 | HAES | Prepare for Trial on Thursday. | 7.00 |
| 11/09/22 | JBU | Assist preparation of re-direct examination for D. Gill (0.50); continue analysis concerning requirements for prejudgment interest (1.50); analyze impact of lack of marking (1.00); review transcript of deposition of S. Heinemann (1.00). | 4.00 |
| 11/09/22 | KKD | Work on jury instructions and analysis of impact of dropping contributory infringement, including review Sue Heinemann's breakdown of cymbal damages and call with counsel for inMusic to meet and confer (3.8); prepare for testimony of Dr. Kytomaa and Dr. Lehrman, including meet with Ted Rittmaster regarding strategies for invalidity of cymbal patents and '626 patent and conduct practice cross examination of Dr. Lehrman (2.8); work on jury instructions submission to the Court (1.8); review the deposition of Dr. Kytomaa (0.6). | 9.00 |
| 11/09/22 | LG | Compare judge's jury instructions with Roland's proposed instruction; attend meet and confer with inMusic's counsel regarding same. | 2.60 |
| 11/09/22 | TRRI | Trial preparation including preparing Dr. Lehrman for cross-exam (3.4); attend trial hearing including Gil's testimony, Herbie May testimony read-in, and exhibit objections (5.0). | 8.40 |

**ROLAND CORPORATION U.S.A.**                                    Page 9
Our Ref. No.:230980-9010                              Foley & Lardner LLP
Invoice No.: 50537238                                    December 21, 2022

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 11/09/22 | TSU | Review and revise Court's jury instructions (2.0 hr); assist with Lehrman preparation (1.5 hr); assist with preparation for Gill redirect (1.5 hr); meet and confer with opposing counsel re Kytomaa demonstratives and exhibits (.4 hr); research re prejudgment interest (0.8 hr); assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (5.4 hr). | 11.60 |
| 11/09/22 | VSDG | Review demonstrative exhibit objections and respond to opposing counsel regarding objections (0.9); work with Dr. Lehrman on his examination and cross-examination (1.2); Revise Dr. Lehrman's presentation and practice Lehrman testimony (3.9); practice cross-examination with Dr. Lehrman (0.6); Draft additional Gill re-direct questions (0.8); Revise Lehrman slides and further practice of his testimony (2.8). | 10.20 |
| 11/10/22 | HAES | Attend Trial (8.0); Attend post arguments and assist trial team with exhibits and binders (3.0). | 11.00 |
| 11/10/22 | JBU | Attend trial including travel to and from courthouse (10.00); team strategy meeting (0.40). | 10.40 |
| 11/10/22 | KKD | Prepare for the testimony of Dr. Kytomaa, including review his deposition (1.3); attend trial (9.8). | 11.10 |
| 11/10/22 | LG | Prepare for and attend trial day (Dr. Lehrman). | 10.70 |
| 11/10/22 | TRRI | Trial preparation and attend trial hearing Lehrman direct testimony (7.0), post hearing meeting with trial team (1.3). | 8.30 |
| 11/10/22 | TSU | Prepare for and attend trial (10.0 hr); research re whether an expert is required to know the substantive law (1.3 hr). | 11.30 |
| 11/10/22 | VSDG | Travel to court and conduct examination of inMusic witness David Gill (2.3); Perform direct examination of Dr. Lehrman and prepare for re-direct (6.6); Argue objections and discuss scheduling issues with the judge (0.9). | 9.80 |
| 11/11/22 | HAES | Trial Preparation. | 6.50 |
| 11/11/22 | JBU | Miscellaneous trial preparation tasks. | 0.80 |
| 11/11/22 | KKD | Review Tim Root deposition designations and objections, confer regarding strategy, and e-mail with counsel for inMusic regarding same (0.8); work on strategy to address upcoming issues on JMOL and jury instructions, including review case law regarding lack of opinion of counsel and appellate case law addressing Judge Moreno's decisions (0.7); prepare for the cross examination of Dr. Kytomaa including further review of prior art and arguments relevant to '626 patent (2.5). | 4.00 |

**ROLAND CORPORATION U.S.A.**                                    Page  10
Our Ref. No.:230980-9010                               Foley & Lardner LLP
Invoice No.: 50537238                                   December 21, 2022

| 11/11/22 | LG | Review objections to T. Root's deposition designations; various correspondence regarding same; review and revise draft of Roland's objection to inMusic's proposed jury instruction on claim construction; strategy conference regarding same. | 3.30 |
|---|---|---|---|
| 11/11/22 | TRRI | Attend trial hearing for further cross-exam of Gill, direct and cross exam of Lehrman, including preparing litigators during hearing and preparing notes during hearing for post-hearing discussion with team (5.0); Prepare script and demos for Lehrman validity testimony (3.7). | 8.70 |
| 11/11/22 | TSU | Research re reversal on jury instructions; review trial notes and daily transcripts and summarize evidence; review and comment on objections to Root deposition designations; strategize and correspond re pretrial tasks; prepare list of trial exhibits showing infringement of each accused product; review, revise, and comment on Roland's Objections to inMusic's Jury Instruction re Claim Construction. | 7.20 |
| 11/11/22 | VSDG | Plan trial tasks to be accomplished (0.8); Research and draft an objection to Defendant's proposed claim constructions (5.9); Review the daily transcript of yesterday's court hearing and draft redirect questions for Dr. Lehrman (2.5); Revise the objection to Defendant's proposed claim constructions (0.7). | 9.90 |
| 11/12/22 | KKD | Prepare for the cross examination of Dr. Kytomaa, including work on the outline for invalidity of the drums (7.4); review the deposition of Dr. Kytomaa (1.5). | 8.90 |
| 11/12/22 | LG | Review revised objection to inMusic's proposed jury instruction on claim construction; correspondence regarding same; various correspondence regarding Dr. Lehrman's redirect; work on Booth cross examination. | 3.60 |
| 11/12/22 | TRRI | Review trial transcript and prepare comments for trial team (0.8); Prepare script and demos for Lehrman validity testimony (2.7); Preparing Kim Dodd for Kytomaa cross exam, including reviewing prior art with Kim and reviewing and revising script for cross-exam (1.4). | 4.90 |
| 11/12/22 | TSU | Assist trial team with preparation of witness outlines, demonstratives, and exhibits; research re opinion of counsel; review daily transcripts, prepare infringement exhibit outline, and summarize evidence for trial exhibit list; review damages testimony outline and comment on exhibits. | 7.80 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 11
Foley & Lardner LLP
December 21, 2022

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 11/12/22 | VSDG | Revise Lehrman redirect testimony (1.4); plan tasks to be accomplished (0.7); work on cross-examination outline for D. Recchia (1.3); Revise objections to Defendant's jury instructions (1.9); Continue working on the Recchia cross-examination outline (4.5). | 9.80 |
| 11/13/22 | HAES | Trial preparation. | 2.50 |
| 11/13/22 | HAES | Telephone conference with trial team regarding trial. | 0.30 |
| 11/13/22 | JBU | Assist preparing Mr. Tamura for damages testimony (1.50); continue preparing S. Heinemann for direct examination (2.50). | 4.00 |
| 11/13/22 | KKD | Prepare for meeting with Tamura-san to prepare for his damages testimony (1.7); meeting with Tamura-san to prepare for his damages testimony (3.2); team meeting regarding strategy and tasks (0.4); prepare for the cross examination of Dr. Kytomaa, including work on outline (6.7). | 12.00 |
| 11/13/22 | LG | Review correspondence from opposing counsel regarding meet and confer on motion for reconsideration regarding striking Dr. Lehrman's testimony; review filed motion regarding same; trial team planning and strategy call; review inMusic's response to objection to claim construction instruction. | 1.20 |
| 11/13/22 | TRRI | Review/revise Roland objections to inMusic's claim constructions to jury (0.7 hr.); Prepare script and demos for Lehrman testimony (3.9); Further preparation of Kim Dodd for Kytomaa cross exam, including reviewing prior art with Kim and reviewing and revising script for cross-exam (1.5hr.). | 6.10 |
| 11/13/22 | TSU | Assist trial team with preparation of witnesses, outlines, exhibits, and demonstratives (1.6 hr); review evidence submitted at trial and prepare summary of infringement exhibits (1.8 hr); strategize with trial team re Lehrman re-direct examination and Recchia cross-examination (0.6 hr); prepare list of exhibits for admission into evidence (0.8 hr); strategize with trial team re damages exhibits and testimony (1.4 hr); research re whether a technical expert is required to have knowledge of patent legal standards (3.6 hr); review and analyze inMusic's Motion for Reconsideration and research re same (1.6 hr). | 11.40 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page  12
Foley & Lardner LLP
December 21, 2022

| | | | |
|---|---|---|---|
| 11/13/22 | VSDG | Make further revisions to objections to Defendant's jury instruction regarding claim construction (0.8); Draft an outline of facts proven for closing argument (1.3); Review trial transcripts and include facts in closing outline (0.6); Attend and comment on testimony practice with the damages expert (2.6); Coordinate identifying exhibits to be used tomorrow (0.4); Revise the Recchia cross-examination script (2.3); Review and forward to the client inMusic's renewed Daubert motion to strike Lehrman testimony (0.3); Team meeting to discuss tasks to be accomplished (0.4); Correspondence with the client regarding objections to inMusic jury instructions (0.3); Finalize objections to inMusic's jury instructions and arrange for filing (0.4). | 9.40 |
| 11/14/22 | CBCA | Review and analysis of Motion for Reconsideration and prepare Response in Opposition. | 7.40 |
| 11/14/22 | HAES | Attend Trial (8.0); assist with post arguments and assist trial team with exhibits and binders (1.0). | 9.00 |
| 11/14/22 | HAES | Prepare Final Trial Exhibits for Jury deliberation. | 2.00 |
| 11/14/22 | JBU | Attend trial including travel to and from courthouse (9.90); revise outline for direct examination of S. Heinemann (1.60); revise demonstrative exhibits for S. Heinemann (1.50); meeting with K. Dodd and T. Sung concerning exhibits for Mr. Tamura and S. Heinemann (0.90); meeting with S. Heinemann (1.20). | 15.10 |
| 11/14/22 | KKD | Prepare for the cross examination of Dr. Kytomaa, including work on his outline (3.5); attend trial and cross examiner Dr. Kytomaa (8.5); prepare for next day of trial, including further work on the cross examination outline of Dr. Kytomaa in light of his direct examination and meet to work on potential exhibits to use with Mr. Tamura (3.0). | 15.00 |
| 11/14/22 | LG | Review relevant case law in response to inMusic's motion to strike testimony of Dr. Lehrman and prepare for trial (1.0); attend full trial day (9.0); prepare for final day of liability trial by reviewing judge's updated jury instructions and verdict form and preparing outstanding issues for charge conference (1.9); assist with closing argument (2.9). | 14.80 |
| 11/14/22 | TRRI | Attend trial hearing for further cross-exam of Lehrman, Kytomaa direct exam and cross exam, including preparing validity and infringement bullet points for litigators during hearing (5.0); preparing Kim Dodd for second day of Kytomaa cross (1.8); preparing script and demos for closing arguments (5.7); post hearing meetings with trial team and Roland (Joe von Sauers and Jun Yamato) (0.8 hr.). | 13.30 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 13
Foley & Lardner LLP
December 21, 2022

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 11/14/22 | TSU | Prepare for and attend trial and research re whether technical experts must have knowledge of patent law (9.5 hr); revise and finalize trial exhibit list (1.7 hr); review final exhibit copies (1.8 hr); draft final trial witness list (0.2 hr); review and revise Opposition to inMusic's Motion for Reconsideration (0.5 hr); strategize with trial team re damages exhibits (0.8 hr); assist with closing argument preparation (0.7 hr). | 15.20 |
| 11/14/22 | VSDG | Prepare for re-direct testimony of Dr. Lehrman (0.8); Attend Cross and perform re-direct examination on Dr. Lehrman (1.4); respond to Defendant's motion for judgment as a matter of law and engage in discussion with the Court (0.6); attend Kytomaa's direct and cross testimony (3.8); work on closing arguments and prepare demonstrative exhibits (4.1). | 10.70 |
| 11/15/22 | HAES | Attend Trial (8.0); assist with post arguments preparation (.3). | 8.30 |
| 11/15/22 | JBU | Attend trial including trial to and from courthouse (8.50); prepare S. Heinemann for cross examination (4.00). | 12.50 |
| 11/15/22 | KKD | Prepare for trial day, including work on outline of JMOL motions and prepare for the continued cross examination of Dr. Kytomaa (1.5); attend trial and cross examine Dr. Kytomaa (7.0); prepare for the examination of Mr. Tamura, including meet with Mr. Tamura (3.5). | 12.00 |
| 11/15/22 | LG | Draft outline for opening for damages trial (1.6); attend full trial day (8.0). | 9.60 |
| 11/15/22 | TRRI | Preparing script and demos for closing arguments (2.6); Attend trial hearing for further Kytomaa cross-exam and closing arguments including preparing bullet points for litigators during hearing (5.0); post hearing meeting with trial team (0.8). | 8.40 |
| 11/15/22 | TSU | Prepare jury instructions re damages (0.3 hr); assist with closing argument preparation (2.0 hr); research re damages issues including prejudgment interest and underlying data (1.1 hr); prepare for and attend trial (8.8 hr); preparation of damages expert and exhibits, research re damages issues (3.4 hr). | 15.60 |
| 11/15/22 | VSDG | Work on closing argument and demonstratives (6.3); attend court and do closing argument and listen to opposing counsel's closing argument (7.4). | 13.80 |
| 11/16/22 | HAES | Attend trial. | 5.00 |
| 11/16/22 | HAES | Called back to Court for Jury questions. | 2.50 |
| 11/16/22 | JBU | Attend trial including travel to and from courthouse (4.00); additional preparation of N. Tamura and S. Heinemann (3.50). | 7.50 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 14
Foley & Lardner LLP
December 21, 2022

| | | | |
|---|---|---|---|
| 11/16/22 | KKD | Attend trial (2.0); meet with Mr. Tamura to prepare for his testimony (1.9); research case law to address judge's question regarding whether the jurors need to answer infringement if they find invalidity (1.5). | 5.40 |
| 11/16/22 | LG | Prepare for and attend half trial day (4.0); return to court for jury questions and pending jury deliberations (2.5); review Judge's proposed jury instructions on damages (1.10); continue to prepare opening statement for damages and cross examination for Booth (3.0). | 9.60 |
| 11/16/22 | TRRI | Attend trial hearing for Jury instructions and pending objections (3.0); post hearing research to respond to Jury questions and meeting with trial team (1.6). | 4.60 |
| 11/16/22 | TSU | Prepare for and attend trial (7.0 hr); preparation of damages expert and exhibits, research re damages issues (2.6 hr). | 9.60 |
| 11/16/22 | VSDG | Attend court proceedings, discuss matters with the court, and attend the reading of the jury instructions (2.4); Plan tasks to be accomplished (0.6); Return to court and respond to questions from the jury and the judge (4.4). | 7.40 |
| 11/17/22 | HAES | Attend Trial. | 8.50 |
| 11/17/22 | JBU | Attend trial including travel to and from courthouse (3.50); prepare S. Heinemann for testimony (6.00); prepare closing argument (3.00). | 12.50 |
| 11/17/22 | KKD | Prepare for the testimony of Mr. Tamura, including meet with Mr. Tamura to prepare for his testimony (1.5); attend trial and take the examination of Mr. Tamura (2.8); prepare for Mr. Katsuda's testimony regarding inequitable conduct, including review his transcript for relevant testimony and meet with Mr. Katsuda to prepare (1.5). | 5.80 |
| 11/17/22 | LG | Conference with trial team regarding revisions to opening statement on damages, revise same and work on demonstratives for opening statement on damages (2.0); attend court proceedings while awaiting jury deliberations (1.5); finalize outline for Booth cross (1.5); attend court proceedings awaiting verdict, receive favorable verdict and begin damages portion of trial (5.0); convert opening statement on damages to closing argument (.50) . | 10.50 |
| 11/17/22 | TRRI | Prepare for 626 testimony including reviewing file history and prior art (2.4 hr.); Attend trial hearing including verdict on liability, direct and cross exam of Sue Heinemann on damages and direct exam of Tamura (3.8). | 6.20 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 15
Foley & Lardner LLP
December 21, 2022

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 11/17/22 | TSU | Prepare for and attend trial (9.0 hr); assist with preparation of damages witnesses and testimony (1.6 hr); research re federal rule of evidence 705 and underlying evidence for expert opinions (1.7 hr); assist with preparation of witnesses and testimony for equitable issues (0.9 hr). | 13.20 |
| 11/17/22 | VSDG | Review the 626 patent file history and plan testimony of Mr. Rittmaster (0.5); analyze damages issues and prepare for the cross-examination of inMusic's damages expert, Booth (2.8); attend court and respond to jury questions and questions regarding the verdict form (4.8); further prepare for the Booth cross-examination (4.4). | 12.50 |
| 11/18/22 | HAES | Attend Trial (8.0); Conclude Trial and assist trial team with post trial removal of evidence (1.5). | 9.50 |
| 11/18/22 | HAES | Conclude Trial and assist in removing all evidence from the courthouse. | 1.50 |
| 11/18/22 | JBU | Attend trial including travel to and from courthouse. | 11.00 |
| 11/18/22 | KKD | Attend trial, including take examination of Mr. Tamura and prepare for JMOL argument, including review case law to use for argument. | 11.00 |
| 11/18/22 | LG | Continue to assist with closing argument; prepare for and attend trial. | 5.20 |
| 11/18/22 | TRRI | Attend trial hearing including direct and cross of inMusic's damages expert, verdict on damages and arguments regarding equitable estoppel. | 6.00 |
| 11/18/22 | TSU | Prepare for and attend trial (11.0 hr); research re federal rule of evidence 705 and underlying evidence for expert opinions (2.5 hr). | 13.50 |
| 11/18/22 | VSDG | Attend court proceedings and listen to damages testimony (3.3); perform cross-examination of Defendant's damages expert, Booth (1.6); respond to questions from the court, argue in opposition to Defendant's motion for judgment as a matter of law and listen to the jury verdict (4.5); listen to direct examination and conduct cross-examination of Mr. Katsuda and Mr. Rittmaster concerning inequitable conduct allegations (1.3). | 10.70 |
| 11/21/22 | JBU | Review final judgment and related internal correspondence. | 0.20 |
| 11/21/22 | TSU | Review local rules and organize final trial exhibits for filing; research re final judgment. | 1.40 |
| 11/22/22 | DBG | Communications with V. de Gyarfas regarding appellate issues. | 0.20 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 16
Foley & Lardner LLP
December 21, 2022

| 11/22/22 | VSDG | Revise a Roland press release regarding the win against inMusic in the S.D. Fla. litigation; research recent case law regarding standards for an award of attorney's fees. | 2.60 |
|---|---|---|---|
| 11/23/22 | DBG | Advise V. de Gyarfas regarding appellate issues regarding patent case orders and jury verdict; review Federal Circuit authority regarding same. | 1.30 |
| 11/23/22 | TSU | Prepare final trial exhibits for filing; research re deadlines for post-trial motions. | 1.20 |
| 11/23/22 | VSDG | Analyze issues relating to post-judgment filings and appeal timelines; correspondence with the client regarding same; plan tasks to be accomplished and coordinate tasks. | 1.60 |
| 11/28/22 | HAES | Upload Final Exhibits with the Courts. | 2.50 |
| 11/28/22 | JBU | Begin analyzing components for motion for prejudgment interest (1.20); telephone conference with T. Sung concerning research for same (0.70); telephone conference with V. De Gyarfas concerning same (0.10). | 2.00 |
| 11/28/22 | LG | Various correspondence regarding local rule on motion for attorneys fees and costs; review research regarding same; correspondence regarding filing of exhibits pursuant to local rules; review draft of certificate of compliance regarding same; various correspondence regarding finalizing filing of trial exhibits. | 1.60 |
| 11/28/22 | TRRI | Collecting information on billing and costs for Roland motion for attorney fees and costs, Preparing materials for Lehrman to review for depositions in RI; Telephone conference with Joe von Sauers and Jun Yamato regarding strategy for equitable issues and briefing for same. | 2.40 |
| 11/28/22 | TSU | Prepare and file final trial exhibits; research re deadlines for post-trial motions; strategize with J. Uhlemann re prejudgment interest; research re prejudgment interest. | 7.20 |
| 11/28/22 | VSDG | Research and draft portions of a motion for attorney's fees; coordinate obtaining information for the bill of costs and the motion for attorney's fees; correspondence with the client regarding obtaining a trial transcript; Teams conference with the client regarding case strategy issues. | 5.70 |
| 11/29/22 | HAES | Finalize Trial Exhibits for Court submittal. | 0.30 |
| 11/29/22 | JBU | Telephone conference with S. Heinemann concerning prejudgment interest project (0.50); correspondence with V. De Gyarfas and T. Sung concerning same (0.50); review research concerning deadline for motion for prejudgment interest (0.30). | 1.30 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 17
Foley & Lardner LLP
December 21, 2022

| | | | |
|---|---|---|---|
| 11/29/22 | KKD | Confer regarding post-trial deadlines and impact of local rule on deadline for motion for attorneys' fees. | 0.40 |
| 11/29/22 | LG | Conference regarding conventional filing of video exhibits; review draft notice regarding same; correspondence regarding local practice for filing same with the Clerk of Court; review and revise cover letter to clerk of court enclosing conventional filing of video exhibits; attention to filing of same; review and revise correspondence regarding post-trial motion and schedule. | 1.70 |
| 11/29/22 | TSU | Research re deadline for prejudgment interest; prepare notice of conventional filing of video trial exhibits and communicate with Clerk of the Court and trial team re same. | 2.80 |
| 11/29/22 | VSDG | Correspondence regarding filing exhibits with the Court; plan tasks to be accomplished; draft a summary of all post-trial motions and filings expected to be prepared. | 3.20 |
| 11/30/22 | LG | Telephone conference with inMusic's counsel regarding conventional filing of videos used as trial exhibits; review proposed joint draft motion of same; review status of Roland's conventional filing; review court notice regarding acceptance of Roland's conventional filing of videos; correspondence to opposing counsel regarding proposed motion. | 0.60 |
| 11/30/22 | TSU | Communicate with Clerk of the Court and trial team regarding filing of video trial exhibits; research re post-trial motions including motions for prejudgment interest. | 3.10 |
| 11/30/22 | VSDG | Correspondence regarding approaches to filing a motion for pre-judgment interest. | 0.20 |

|  |  |
|---|---|
| Hours Total: | 1,103.10 |
| Subtotal: | $763,093.00 |
| Courtesy Discount: | ($76,309.30) |
| Services Total: | $686,783.70 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Crystal B. Carswell | CBCA | Associate | 11.10 | $735.00 | $8,158.50 |
| Tiffany K. Sung | TSU | Associate | 222.90 | $580.00 | $129,282.00 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 18
Foley & Lardner LLP
December 21, 2022

| Haydrich Estrada | HAES | Paralegal | 141.90 | $280.00 | $39,732.00 |
|---|---|---|---|---|---|
| David B. Goroff | DBG | Partner | 1.50 | $1,310.00 | $1,965.00 |
| Justin B. Uhlemann | JBU | Partner | 123.70 | $915.00 | $113,185.50 |
| Kimberly K. Dodd | KKD | Partner | 133.40 | $930.00 | $124,062.00 |
| Laura Ganoza | LG | Partner | 131.10 | $930.00 | $121,923.00 |
| Ted R. Rittmaster | TRRI | Partner | 134.00 | $660.00 | $88,440.00 |
| Victor de Gyarfas | VSDG | Partner | 203.50 | $670.00 | $136,345.00 |
| **Totals** | | | **1,103.10** | | **$763,093.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $1,652.40 |
| LSS - eDiscovery Services | $800.00 |
| Shipping Charges | $403.04 |
| Dinner--VENDOR: U.S. BANK 11/01/22 Dinner - - Silvia Hados. | $444.95 |
| Lunch--VENDOR: U.S. BANK 11/02/22 Lunch - - Silvia Hados. | $293.79 |
| Breakfast--VENDOR: U.S. BANK 11/03/22 Breakfast - - Silvia Hados. | $130.31 |
| Breakfast--VENDOR: U.S. BANK 11/02/22 Orange Juice - - Silvia Hados. | $9.00 |
| Lunch--VENDOR: U.S. BANK 11/06/22 Lunch - - Silvia Hados. | $308.22 |
| Taxi/Car Service--VENDOR: Antella Townsend - Uber ride for Ted Rittmaster office to Courthouse for Roland Trial - 11/03/22-11/08/22. | $15.95 |
| Taxi/Car Service--VENDOR: Antella Townsend - Uber ride for Ted Rittmaster office to Courthouse for Roland Trial - 11/03/22-11/08/22. | $13.11 |
| Meals Other--VENDOR: Kimberly Dodd 11/03/22 WRITE OFF Drinks for trial team members Kim Dodd, Justin Uhlemann, Laura Ganoza, and Tiffany Sung - - Kimberly Dodd, Justin B. Uhlemann, Laura Ganoza, Tiffany K. Sung. | $453.45 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - 2022-11-18 AA#JCJPNB 0012351413523 MIA-LAX 296.62 - MIA-LAX - 11/15/22-11/19/22. | $26.32 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - 2022-11-18 AA#JCJPNB 0012351413523 MIA-LAX 296.62 - MIA-LAX - 11/15/22-11/19/22. | $16.96 |
| Miscellaneous--VENDOR: Tiffany K. Sung - 2022-11-19 Dry Cleaning 18.19 - 11/19/22. | $18.19 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - 2022-11-18 AA#JCJPNB 0012351413523 MIA-LAX 296.62 - MIA-LAX - 11/15/22-11/19/22. | $8.26 |
| Lunch--VENDOR: Tiffany K. Sung 11/18/22 2022-11-18 Lunch Receipt Constitution Cafe 50.02 - - Tiffany K. Sung. | $50.02 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - 2022-11-18 AA#JCJPNB 0012351413523 MIA-LAX 296.62 - MIA-LAX - 11/15/22-11/19/22. | $15.95 |
| Baggage Fee--VENDOR: Tiffany K. Sung - 2022-11-18 AA#JCJPNB 0012351413523 MIA-LAX 296.62 - MIA-LAX - 11/15/22-11/19/22. | $30.00 |
| Airfare--VENDOR: Tiffany K. Sung - 2022-11-18 AA#JCJPNB 0012351413523 MIA-LAX 296.62 - MIA-LAX - 11/15/22-11/19/22. | $296.62 |
| Hyatt Corporation as Agent of HRM Owner LLC - Room fees for 22 days of trial for 23 Foley attorneys and staff, clients reps, experts and consultants - 11/18/22. | $8,742.29 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 19
Foley & Lardner LLP
December 21, 2022

| | |
|---|---:|
| Lunch--VENDOR: Victor de Gyarfas 11/17/22 Attend pretrial and trial. - - Victor de Gyarfas. | $10.17 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $14.92 |
| Breakfast--VENDOR: Victor de Gyarfas 11/02/22 Attend pretrial and trial. - - Victor de Gyarfas. | $29.43 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $14.64 |
| Hotel - Breakfast--VENDOR: Victor de Gyarfas 11/19/22 Attend pretrial and trial. - - Victor de Gyarfas. | $38.15 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $9.19 |
| Lunch--VENDOR: U.S. BANK 11/05/22 Lunch - - Silvia Hados. | $185.11 |
| Breakfast--VENDOR: Victor de Gyarfas 11/05/22 Attend pretrial and trial. - - Victor de Gyarfas. | $15.26 |
| Lunch--VENDOR: U.S. BANK 11/01/22 Lunch - - Silvia Hados. | $371.06 |
| Paul D. Lehrman - Reimbursable expenses of expert - 11/21/22. | $1,661.09 |
| Miscellaneous--VENDOR: Kimberly Dodd - Laundry for trial in Miami - 11/08/22. | $43.34 |
| Rush Messenger Service West, Inc. - Cost for Courier Service of documents and equipment to and from Foley & Lardner LLP to United States District Courthouse - 11/16/22. | $793.60 |
| Lunch--VENDOR: U.S. BANK 11/14/22 Lunch Roland trial - - Silvia Hados. | $247.62 |
| Breakfast--VENDOR: U.S. BANK 11/10/22 Roland Trial Lunch - - Silvia Hados. | $189.84 |
| Breakfast--VENDOR: U.S. BANK 11/18/22 Breakfast Roland Trial - - Silvia Hados. | $189.84 |
| Lunch--VENDOR: U.S. BANK 11/08/22 Lunch Roland Trial - - Silvia Hados. | $222.78 |
| Lunch--VENDOR: U.S. BANK 11/19/22 Roland Trial Lunch - - Silvia Hados. | $299.58 |
| Lunch--VENDOR: U.S. BANK 11/10/22 Lunch Roland trial - - Silvia Hados. | $218.35 |
| Lunch--VENDOR: U.S. BANK 11/16/22 Lunch Roland trial - - Silvia Hados. | $26.56 |
| Breakfast--VENDOR: U.S. BANK 11/08/22 Breakfast Roland trial plus $5 tip - - Silvia Hados. | $193.34 |
| Breakfast--VENDOR: U.S. BANK 11/09/22 Breakfast Roland Trial adding - - Silvia Hados. | $156.16 |
| Lunch--VENDOR: U.S. BANK 11/11/22 Lunch Roland trial - - Silvia Hados. | $242.40 |
| Lunch--VENDOR: U.S. BANK 11/11/22 Lunch Roland trial - - Silvia Hados. | $341.67 |
| Lunch--VENDOR: U.S. BANK 11/11/22 Lunch Roland trial - - Silvia Hados. | $313.46 |
| Lunch--VENDOR: U.S. BANK 11/07/22 Lunch Roland Trial - - Silvia Hados. | $129.05 |
| Dinner--VENDOR: U.S. BANK 11/18/22 Roland Trial Lunch - - Silvia Hados. | $435.93 |
| Lunch--VENDOR: U.S. BANK 11/14/22 Lunch Roland Trial - - Silvia Hados. | $291.30 |
| Lunch--VENDOR: U.S. BANK 11/09/22 Lunch Roland trial - - Silvia Hados. | $239.85 |
| Lunch--VENDOR: U.S. BANK 11/17/22 Lunch Roland trial - - Silvia Hados. | $263.08 |
| Lunch--VENDOR: U.S. BANK 11/16/22 Lunch Roland trial - - Silvia Hados. | $209.76 |
| Meals Other--VENDOR: Kimberly Dodd 11/05/22 WRITE OFF Drinks at Barsecco to entertain Joe von Sauers of client Roland Corporation with Justin Uhlemann and Tiffany Sung - - Kimberly Dodd, Justin B. Uhlemann, Tiffany K. Sung. | $97.90 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 20
Foley & Lardner LLP
December 21, 2022

| | |
|---|---|
| Meals Other--VENDOR: Kimberly Dodd 11/05/22 WRITE OFF Drinks at Empire to entertain Joe von Sauers of client Roland Corporation with Justin Uhlemann and Tiffany Sung - - Kimberly Dodd, Justin B. Uhlemann, Tiffany K. Sung. | $215.88 |
| Airfare--VENDOR: Ted Rittmaster - Travel from Miami to Los Angeles after the Roland trial - Airport to Home - 11/20/22. | $339.51 |
| Paul D. Lehrman - Reimbursable expenses of expert (corrected) - 11/21/22. | $255.95 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $8.95 |
| Hotel - Breakfast--VENDOR: Victor de Gyarfas 11/15/22 Attend pretrial and trial. - - Victor de Gyarfas. | $38.15 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $28.27 |
| Fraga Mendoza Enterprises - Daily transportation via Sprinter Van for the Roland Trial Team from Hotel to the USDC-SDFL and return to the Foley Miami office. - 11/09/22. | $2,649.00 |
| X-Data Copy Center LLC - Costs for copies for Roland Trial; B/W Prints, Color Prints, 3" & 4" Binders, Index Tabs, Expanding Pocket Folders, Manila Folders, E-Labels. - 11/07/22. | $10,197.44 |
| JESU GARCIA - (1) 36x48 Color Large Format Board Mounted & Laminated demonstrative - 11/02/22. | $216.61 |
| Mama's On Wheels LLC - Dinner For the week of 11/02-11/09 for the Roland Trial - 11/02/22. | $1,531.35 |
| JESU GARCIA - Cost for Trial Demonstratives; (18) 36x48 Color Large Format Board Mounted & Laminated, (15) 36 x 48 B&W Large Format Board Mounted & Laminated, 1 Delivery Charge - 11/02/22. | $5,147.98 |
| Rush Messenger Service West, Inc. - Cost for Courier to take Roland equipment to the USDC for Trial and to pick up boxes from Dadeland Printing and deliver to F&L downtown Miami. - 11/01/22. | $353.40 |
| Gilda Pastor-Hernandez - Transcript for Calendar Call held on 10/25/2022 before the Honorable Federico A. Moreno. - 10/25/22. | $939.84 |
| Dinner--VENDOR: Victor de Gyarfas 11/13/22 Attend pretrial and trial. - - Victor de Gyarfas, Tiffany K. Sung, Kimberly Dodd, Justin B. Uhlemann, Ted Rittmaster. | $433.45 |
| Dinner--VENDOR: Victor de Gyarfas 11/04/22 Attend pretrial and trial. - - Victor de Gyarfas, Justin B. Uhlemann, Ted Rittmaster, Tiffany K. Sung, Kimberly Dodd, Roland Corp. US: Joseph von Sauers, N/A: Ik Sung. | $786.09 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $11.95 |
| Dinner--VENDOR: Victor de Gyarfas 11/15/22 Attend pretrial and trial. - - Victor de Gyarfas, Ted Rittmaster. | $473.99 |
| Taxi/Car Service--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $22.90 |
| Breakfast--VENDOR: Victor de Gyarfas 11/08/22 Attend pretrial and trial. - - Victor de Gyarfas. | $14.17 |
| Airfare--VENDOR: Victor de Gyarfas - Attend pretrial and trial. - LAX/MIA - 10/24/22-11/22/22. | $239.60 |
| Taxi/Car Service--VENDOR: Laura Ganoza - Transportation for Roland Trial Team from Hotel or Foley Miami to United States District Court - Southern District of Florida and return on a daily basis. - 10/25/22-11/18/22. | $312.00 |

**ROLAND CORPORATION U.S.A.**
Our Ref. No.:230980-9010
Invoice No.: 50537238

Page 21
Foley & Lardner LLP
December 21, 2022

| | |
|---|---|
| Taxi/Car Service--VENDOR: Laura Ganoza - Transportation for Roland Trial Team from Hotel or Foley Miami to United States District Court - Southern District of Florida and return on a daily basis. - 10/25/22-11/18/22. | $470.72 |
| IPRO TECH LLC - Trial Graphic Design Consulting - 11/22/22. | $45,181.43 |
| Paul D. Lehrman - Expert fees. - 11/21/22. | $40,800.00 |
| Dinner--VENDOR: Kimberly Dodd 11/12/22 Dinner - Courtyard Miami (Two Receipts) - - Kimberly Dodd, Tiffany K. Sung. | $90.08 |
| Mama's On Wheels LLC - Dinner For the week of 11/14-11/18 for the Roland Trial - 11/14/22. | $1,537.50 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - Oct. 24, 2022 - $23.99 – Lyft from airport to hotel - 10/24/22-11/10/22. | $9.98 |
| Meals Other--VENDOR: Tiffany K. Sung 11/03/22 Nov. 3, 2022 - $12.84 – Water for trial team during trial day - - Tiffany K. Sung. | $12.84 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - Oct. 24, 2022 - $23.99 – Lyft from airport to hotel - 10/24/22-11/10/22. | $15.20 |
| Miscellaneous--VENDOR: Tiffany K. Sung - Nov. 10, 2022 - $42.94 – Laundry - 11/10/22. | $42.94 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - Oct. 24, 2022 - $23.99 – Lyft from airport to hotel - 10/24/22-11/10/22. | $8.56 |
| Taxi/Car Service--VENDOR: Tiffany K. Sung - Oct. 24, 2022 - $23.99 – Lyft from airport to hotel - 10/24/22-11/10/22. | $8.36 |
| ANALYTICS WEST, INC. - Consultant fees - 11/09/22. | $9,878.00 |
| Ponte Gadea USA, Inc. - Cost for room accommodations for the Roland Trial Team and clients for case Roland Corporation vs inMusic taking place in the USDC-SDFL in Miami, FL. - 11/04/22. | $34,567.83 |
| Dinner--VENDOR: Justin B. Uhlemann 11/05/22 Dinner for the Roland Trial Team - - Justin B. Uhlemann, Ted Rittmaster, Victor de Gyarfas, Kimberly Dodd, Tiffany K. Sung, Roland Music Corp: Joseph Vonsauers. | $303.54 |
| X-Data Copy Center LLC - Cost for B&W Prints, Color Prints, Custom Index Tabs with 2" Binder. - 11/07/22. | $104.18 |
| JESU GARCIA - Costs for creating and printing four (4) Large Color and B&W Board Mounted & Laminated Demonstratives - 11/29/22. | $428.47 |
| Lunch--VENDOR: Laura Ganoza 11/17/22 Lunch while attending Roland Trial - - Laura Ganoza, Tiffany K. Sung. | $25.68 |
| Taxi/Car Service--VENDOR: Kimberly Dodd - Car service - Limopedia Premium Chauffeur Service - 11/18/22. | $774.54 |
| **Expenses Incurred Total** | **$179,699.59** |